CLOSED, ICMS, PROTO, REFDIS, RELATE, TRANSF

## U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:00-cv-02518-CW

United Epitaxy Co. v. Hewlett-Packard Co.               Date Filed: 02/28/2000
Assigned to: Judge Claudia Wilken                       Jury Demand: Defendant
Referred to: Mag. Judge Patricia V. Trumbull            Nature of Suit: 830 Patent
Demand: $0                                              Jurisdiction: Federal Question
Case in other court: Central California, 99-09050
Cause: 35:145 Patent Infringement

**Plaintiff**

**United Epitaxy Co.**                  represented by **Charles K. Verhoeven**
                                                        Quinn Emanuel Urquhart Oliver & Hedges
                                                        LLP
                                                        50 California Street, 22nd Floor
                                                        San Francisco, CA 94111
                                                        415-875-6600
                                                        Email: charlesverhoeven@quinnemanuel.com

                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **J. D. Horton**
                                                        Quinn Emanuel Urquhart Oliver & Hedges
                                                        LLP
                                                        50 California Street, 22nd Floor
                                                        San Francisco, CA 94111
                                                        415-875-6600
                                                        *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Hewlett-Packard Company**             represented by **Brian T. Clarke**
                                                        Pennie & Edmonds LLP
                                                        3300 Hillview Ave
                                                        Palo Alto, CA 94304-1203
                                                        (415) 493-4935
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael J. Lyons**
                                                        Pennie & Edmonds LLP
                                                        3300 Hillview Ave
                                                        Palo Alto, CA 94304-1203

(415) 493-4935
Email: mlyons@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy E. DeMasi**
Pennie & Edmonds LLP
1155 Avenue of the Americas
New York, NY 10035-2711
(212) 790-9090
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward R. Gomez**
Pennie & Edmonds LLP
1155 Avenue of the Americas
New York, NY 10035-2711
(212) 790-9090
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Hewlett-Packard Company**                    represented by **Brian T. Clarke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy E. DeMasi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward R. Gomez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Agilent Technologies Inc.**                    represented by **Timothy E. DeMasi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward R. Gomez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Lumileds Lighting U.S.**                    represented by  **Timothy E. DeMasi**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Edward R. Gomez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**United Epitaxy Co.**                        represented by  **Charles K. Verhoeven**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **J. D. Horton**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Hewlett-Packard Company**                   represented by  **Brian T. Clarke**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael J. Lyons**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Timothy E. DeMasi**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Edward R. Gomez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**United Epitaxy Co.**                        represented by  **Charles K. Verhoeven**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**J. D. Horton**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/28/2000 | 2 | ORDER RE COURT PROCEDURE and SCHEDULE (ADR Multi-Option) by Mag. Judge Patricia V. Trumbull : counsels' case management statement to be filed by 6/19/00 ; initial case management conference will be held 2:00 6/27/00 . (cc: all counsel) [5:00-cv-20221] (ga, COURT STAFF) (Entered: 02/29/2000) |
| 02/28/2000 | 1 | ORIGINAL file, certified copy of transfer order and docket sheet received from Central District of California (no process). Fee status tran [5:00-cv-20221] (ga, COURT STAFF) (Entered: 02/29/2000) |
| 03/10/2000 | 4 | DECLARATION by Michael J. Lyons on behalf of Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re motion For separate trial and to stay of Discovery on United Epitaxy [3-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/13/2000) |
| 03/10/2000 | 3 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting For separate trial and to stay of Discovery on United Epitaxy with Notice set for 4/18/00 @10:00 [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/13/2000) |
| 03/14/2000 | 6 | DECLARATION by Matthew J. Engle on behalf of Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re motion to compel United Epitaxy Co. to respond to interrogatories,to provide discovery on it's no-longer privileged advice of counsel, and to provide complete initial disclosures [5-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/14/2000) |
| 03/14/2000 | 5 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to compel United Epitaxy Co. to respond to interrogatories,to provide discovery on it's no-longer privileged advice of counsel, and to provide complete initial disclosures with Notice set for 4/4/00 @10:00 [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/14/2000) |
| 03/23/2000 | 7 | Request for reassignment to a U.S. District Judge for trial and disposition by Counter-defendant United Epitaxy Co. (sus, COURT STAFF) (Entered: 03/23/2000) |
| 03/27/2000 | 11 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of declaration [10-1], opposition [9-1], motion to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures [8-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/27/2000 |  | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) re: motion to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures [8-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |

| | | |
|---|---|---|
| 03/27/2000 | 10 | DECLARATION by W. Paul Schuck on behalf of Plaintiff United Epitaxy Co. re opposition [9-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/27/2000 | 9 | OPPOSITION by Plaintiff United Epitaxy Co. to motion to compel United Epitaxy Co. to respond to interrogatories,to provide discovery on it's no-longer privileged advice of counsel, and to provide complete initial disclosures [5-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/27/2000 | 8 | COUNTER-MOTION by Plaintiff United Epitaxy Co. to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures with Notice set for 4/4/00 @10:00 [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/28/2000 | 14 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of declaration [13-1], opposition memorandum [12-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/28/2000 | 13 | DECLARATION by Charles K. Verhoeven on behalf of Plaintiff United Epitaxy Co. re opposition memorandum [12-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/28/2000 | 12 | MEMORANDUM OF POINTS AND AUTHORITIES by Plaintiff United Epitaxy Co. in opposition to motion For separate trial and to stay of Discovery on United Epitaxy [3-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/28/2000) |
| 03/30/2000 | 16 | DECLARATION by Matthew J. Engle on behalf of Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re reply [15-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/30/2000) |
| 03/30/2000 | 15 | REPLY IN SUPPORT by Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re motion to compel United Epitaxy Co. to respond to interrogatories,to provide discovery on it's no-longer privileged advice of counsel, and to provide complete initial disclosures [5-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 03/30/2000) |
| 03/31/2000 | 17 | MOTION before Mag. Judge Patricia V. Trumbull by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to Exchange exhibit for the Declaration of Matthew J. Engle in support of reply in support of motion to compel with Notice set for 4/4/00 @10:00 [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/03/2000) |
| 04/04/2000 | 18 | REPLY IN SUPPORT by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting of Motion for sejparate trial and stay of discovery [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/04/2000) |
| 04/10/2000 | 19 | LETTER dated 4/10/00 from Michael J. Lyons from Hewlett-Packard Co., Agilent Technologies, Lumileds Lightin to inform court about material change in facts related to counterclaimants' Motion to Compel [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/12/2000) |
| 04/11/2000 | 20 | MOTION by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting for attorney to appear pro hac vice [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/12/2000) |
| 04/12/2000 | 23 | ORDER by Mag. Judge Patricia V. Trumbull granting motion for attorney to appear pro |

| | | |
|---|---|---|
| | | hac vice [20-1] ( Date Entered: 4/14/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 04/14/2000) |
| 04/12/2000 | 21 | CLERK'S NOTICE of impending reassignment to a United States District Judge [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/14/2000) |
| 04/13/2000 | 22 | ORDER by Assignment Committee to reassign to Judge Ronald M. Whyte , and referring case for discovery to Mag. Judge Patricia V. Trumbull ( Date Entered: 4/14/00) (cc: all counsel) [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/14/2000) |
| 04/17/2000 | 24 | OPPOSITION by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to motion to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures [8-1] [5:00-cv-20221] (sus, COURT STAFF) (Entered: 04/18/2000) |
| 04/20/2000 | 30 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for protective order with Notice set for 4/25/00 at 10:00 [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/02/2000) |
| 04/20/2000 | 29 | DECLARATION by Michael J. Lyons on behalf of defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting in support of motion for protective order [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/02/2000) |
| 04/20/2000 | 28 | PROOF OF SERVICE by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. of motion reply [27-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/02/2000) |
| 04/20/2000 | 27 | REPLY by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. to opposition to motion to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures [8-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/02/2000) |
| 04/20/2000 | 26 | PROOF OF SERVICE by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. of motion for protective order [25-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/02/2000) |
| 04/20/2000 | 25 | CROSS-MOTION by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. for protective order with Notice set for 4/25/00 at 10:00 [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/02/2000) |
| 04/26/2000 | 31 | MINUTES: ( C/R Lee-Anne Shortridge) ( Hearing Date: 4/25/00) that the motion for protective order [30-1] is submitted, that the motion for protective order [25-1] is submitted, that the motion to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures [8-1] is submitted, that the motion to compel United Epitaxy Co. to respond to interrogatories,to provide discovery on it's no-longer privileged advice of counsel, and to provide complete initial disclosures [5-1] is submitted [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/07/2000) |
| 05/01/2000 | 33 | CLERK'S NOTICE Case Management Conference set for 10:30 6/30/00 ; [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/09/2000) |
| 05/01/2000 | 32 | CLERK'S NOTICE setting hearing on motion For separate trial and to stay of Discovery on United Epitaxy [3-1] 9:00 6/16/00 [5:00-cv-20221] (dhm, COURT STAFF) |

| | | |
|---|---|---|
| | | (Entered: 05/09/2000) |
| 05/03/2000 | 34 | ORDER by Mag. Judge Patricia V. Trumbull Pltf's motion re protective order is granted in part and denied in part motion [30-1], Counter-Claimant's g motion for protective order is denied [25-1], granting motion to compel Hewlett-Packard co.,Agilent Tech.and Lumileds Lighting to provide initial disclosures , Pltf's counter-motion to compel disclosures is granted ( Date Entered: 5/12/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/12/2000) |
| 05/09/2000 | 35 | NOTICE by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting [3-1] motion For separate trial and to stay of Discovery on United Epitaxy continued to 6/16/00 at 9:00 [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/15/2000) |
| 05/11/2000 | 37 | DECLARATION by Michael J. Lyons on behalf of defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re motion to compel production of documents, specimens of accused products and a deposition witness [36-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/26/2000) |
| 05/11/2000 | 36 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to compel production of documents, specimens of accused products and a deposition witness with Notice set for 5/30/00 at 10:00 [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/26/2000) |
| 05/15/2000 | 38 | ORDER by Mag. Judge Patricia V. Trumbull the deadline for both parties to submit their respective briefs on the scope of pltf's waiver of attorney-client privilege is extended to 5/22/00 ( Date Entered: 5/30/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/16/2000 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) re: motion to compel production of documents [39-1] [5:00-cv-20221] (scu, COURT STAFF) (Entered: 06/15/2000) |
| 05/16/2000 | 41 | PROOF OF SERVICE by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. of declaration [40-1], order received [0-0], motion to compel production of documents [39-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/16/2000 | | RECEIVED Proposed Order ( ) re: motion to compel production of documents [39-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/16/2000 | 40 | DECLARATION by William Paul Schuck on behalf of Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. re motion to compel production of documents [39-1] [5:00-cv-20221] PLACED UNDER SEAL pursuant to Stipulation and Order filed 5/26/00 (dhm, COURT STAFF) Modified on 06/06/2000 (Entered: 05/30/2000) |
| 05/16/2000 | 39 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. to compel production of documents with Notice set for 6/6/00 at 10:00 [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/17/2000 | 42 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of order received [0-0] [5:00-cv- |

| | | |
|---|---|---|
| | | 20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/17/2000 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) to seal declaration [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/18/2000 | 46 | PROOF OF SERVICE by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. of declaration [45-1], order received [0-0], declaration [44-1], motion to continue hearing date of counterclaimts' motion to compel, declaration of W. Paul Schuck; declaration of Charles K. Verhoeven [43-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/18/2000 | 45 | DECLARATION by Charles K. Verhoeven on behalf of Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. re motion to continue hearing date of counterclaimts' motion to compel, declaration of W. Paul Schuck; declaration of Charles K. Verhoeven [43-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/18/2000 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. ) re: motion to continue hearing date of counterclaimts' motion to compel, declaration of W. Paul Schuck; declaration of Charles K. Verhoeven [43-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/18/2000 | 44 | DECLARATION by William Paul Schuck on behalf of Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. re motion to continue hearing date of counterclaimts' motion to compel, declaration of W. Paul Schuck; declaration of Charles K. Verhoeven [43-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/18/2000 | 43 | EX-PARTE APPLICATION before Judge Ronald M. Whyte by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. to continue hearing date of counterclaimts' motion to compel, declaration of W. Paul Schuck; declaration of Charles K. Verhoeven [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/19/2000 | 47 | OPPOSITION by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-defendant United Epitaxy Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to motion to continue hearing date of counterclaimts' motion to compel, declaration of W. Paul Schuck; declaration of Charles K. Verhoeven [43-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/22/2000 | 51 | MEMORANDUM by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-defendant United Epitaxy Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting on scope of waiver pursuant to Court Order of 5/3/00 [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/22/2000 | 50 | DECLARATION by William Paul Schuck on behalf of Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. re opposition [49-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/22/2000 | 49 | OPPOSITION MEMORANDUM by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. regarding scope of waiver [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/22/2000 | 48 | OPPOSITION by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. to motion to compel production of documents, specimens of accused products and a deposition witness [36-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |

| | | |
|---|---|---|
| 05/25/2000 | 53 | DECLARATION by Matthew J. Engle on behalf of defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-defendant United Epitaxy Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re motion reply [52-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/25/2000 | 52 | REPLY by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-defendant United Epitaxy Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to opposition to motion to compel production of documents, specimens of accused products and a deposition witness [36-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 05/30/2000) |
| 05/26/2000 | 55 | ORDER by Mag. Judge Patricia V. Trumbull denying motion to continue hearing date of counterclaimts' motion to compel, [43-1] ( Date Entered: 6/6/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/06/2000) |
| 05/26/2000 | 54 | STIPULATION and ORDER by Mag. Judge Patricia V. Trumbull : Sealing declaration of William Paul Schuck doc# [40-1] (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/06/2000) |
| 05/30/2000 | 57 | DECLARATION by Matthew J. Engle on behalf of defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting re opposition [56-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/12/2000) |
| 05/30/2000 | 56 | OPPOSITION by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to motion to compel production of documents [39-1] [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/12/2000) |
| 06/02/2000 | 63 | ORDER by Mag. Judge Patricia V. Trumbull re [36-1] ( Date Entered: 6/13/00) (cc: all counsel) [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | 62 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of reply [61-1] [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | 61 | REPLY by Plaintiff United Epitaxy Co. re opposition [56-1] [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | 60 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of order received [0-0], declaration [59-1], motion for clarification of the courts order [58-1] [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) re: motion for clarification of the courts order [58-1] [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | 59 | DECLARATION by Charles K. Verhoeven on behalf of Plaintiff United Epitaxy Co. re motion for clarification of the courts order [58-1] [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | 58 | MOTION before Mag. Judge Patricia V. Trumbull by Plaintiff United Epitaxy Co., Counter-defendant United Epitaxy Co. for clarification of the courts order [5:00-cv-20221] (cm, COURT STAFF) (Entered: 06/13/2000) |
| 06/02/2000 | | Docket Modification (Administrative) to order [63-1] denying without prejudice motion |

|            |    |                                                                                                                                                                                                                           |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |    | to compel production of documents, specimens of accused products and a deposition witness [36-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/06/2000)                                                                    |
| 06/06/2000 | 64 | ORDER by Mag. Judge Patricia V. Trumbull denying motion to compel production of documents [39-1] ( Date Entered: 6/20/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/20/2000)                        |
| 06/09/2000 |    | RECEIVED Stip & Proposed Order ( Plaintiff United Epitaxy Co. ) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/21/2000)                                                                                                    |
| 06/13/2000 |    | RECEIVED Stip & Proposed Order ( Plaintiff United Epitaxy Co. ) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/22/2000)                                                                                                    |
| 06/16/2000 | 66 | MINUTES: ( C/R Lee-Anne Shortridge) ( Hearing Date: 6/16/00) hearing on the motion For separate trial and to stay of Discovery on United Epitaxy [3-1] court plans to rule as indicated in its tentative ruling. [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/23/2000) |
| 06/16/2000 | 65 | STIPULATION and ORDER by Mag. Judge Patricia V. Trumbull : Mr Chen's deposition will begin 7/12/0. Counterclaimants shall serve teir claim chart no later than 7/24/00 (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/22/2000) |
| 06/21/2000 | 69 | JOINT CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/29/2000)                                                                                                          |
| 06/22/2000 | 67 | ORDER by Judge Ronald M. Whyte granting dft's and counterclaim-pltfs' motion for separate trial and stay of discovery on pltf's antitrust and state law claims [35-1] ( Date Entered: 6/26/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/26/2000) |
| 06/22/2000 |    | Docket Modification (Administrative) to order [67-1] granting motion For separate trial and to stay of Discovery on United Epitaxy [3-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/06/2000) |
| 06/23/2000 | 68 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/16/00 ( C/R: Lee-Anne Shortridge) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 06/29/2000)                                                                                    |
| 07/03/2000 | 70 | MINUTES: ( C/R not reported) ( Hearing Date: 6/30/00) Status conference set for 9:00 12/6/00 ; All motions will be heard by 9:00 3/9/01 ; Pretrial conference set for 2:00 4/12/01 ; Jury trial will be held 1:30 4/23/01 ; In court hearing will be held 9:00 12/12/00 ; pre-trial statement due 4/6/01 ; [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 07/17/2000) |
| 07/13/2000 | 72 | ORDER by Executive Committee to transfer case to the San Francisco division; Case file and certified copy of order sent. Case reassigned to Judge Phyllis J. Hamilton ( Date Entered: 7/27/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 07/27/2000) |
| 07/13/2000 | 71 | ORDER by Judge Ronald M. Whyte Claim Construction hearing set for 9:00 12/12/00 ; ( Date Entered: 7/20/00) (cc: all counsel) [5:00-cv-20221] (dhm, COURT STAFF) (Entered: 07/20/2000) |
| 07/28/2000 | 73 | JOINT CASE MANAGEMENT CONFERENCE STATEMENT pursuant to the court's reasignment order filed. [3:00-cv-02518] (far, COURT StafF) (Entered: 07/31/2000) |
|            |    |                                                                                                                                                                                                                           |

| | | |
|---|---|---|
| 08/03/2000 | 74 | ORDER by Judge Phyllis J. Hamilton recusing ( Date Entered: 8/4/00) (cc: all counsel) [3:00-cv-02518] (far, COURT StafF) (Entered: 08/04/2000) |
| 08/07/2000 | 75 | ORDER by Executive Committee Case reassigned to Judge Claudia Wilken referred to Judge Claudia Wilken the motion for clarification of the courts order [58-1], referred to Judge Claudia Wilken the motion to compel production of documents, specimens of accused products and a deposition witness [36-1], referred to Judge Claudia Wilken the motion to Exchange exhibit for the Declaration of Matthew J. Engle in support of reply in support of motion to compel [17-1], referred to Judge Claudia Wilken the motion For separate trial and to stay of Discovery on United Epitaxy [3-1] ( Date Entered: 8/10/00) (cc: all counsel) [3:00-cv-02518] (far, COURT StafF) (Entered: 08/10/2000) |
| 08/23/2000 | | RECEIVED stipulation pursuant to civil LR 16-9(c) submitted by Plaintiff [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/23/2000) |
| 08/30/2000 | 76 | STIPULATION and ORDER by Judge Claudia Wilken that the amended claim chart served on 8/7/00 shall amend and replace counterclaimants' claim chart served on 7/24/00: (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/05/2000) |
| 09/07/2000 | 77 | CASE MANAGEMENT ORDER for reassgined case by Judge Claudia Wilken: adopting dates previously set by Judge Ronald Whyte except for the following; opening claim construction brief by 11/13/00; responsive claim construction brief by 11/20/00; reply to response by 11/27/00; Claims Construction hearing will be held at 10:00am on 12/15/00 ; All dispositive-motions hearing date 10:00amon 3/9/01; further case management conference set for 10:00 3/9/01; deadline for pre-trial conference statement is 4/27/01 ; Pre-trial conference will be held 1:30 5/11/01 ; Jury Trial set for 8:30 5/21/01 ; . Est.trial days: 12 (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/11/2000) |
| 09/18/2000 | 78 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to compel plaintiff to respond to interrogatory #10 with Notice set for 10/10/00 to 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/19/2000) |
| 09/18/2000 | 79 | DECLARATION of Michael J. Lyons on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel plaintiff to respond to interrogatory #10 [78-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/19/2000) |
| 09/18/2000 | 80 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by Plaintiff United Epitaxy Co. to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) with Notice set for 10/10/00 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/19/2000) |
| 09/18/2000 | 81 | DECLARATION by Robert W. Stone on behalf of Plaintiff United Epitaxy Co. re motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) [80-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/19/2000) |
| 09/18/2000 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) re: motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the |

| | | |
|---|---|---|
| | | admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) [80-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/19/2000) |
| 09/18/2000 | 82 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) [80-1], declaration [81-1], order received [0-0] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/19/2000) |
| 09/29/2000 | 83 | OPPOSITION by Counter-claimant Hewlett-Packard Co. to motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) [80-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/02/2000) |
| 09/29/2000 | 84 | DECLARATION by Andrew J. Wu on behalf of Counter-claimant Hewlett-Packard Co. re opposition [83-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/02/2000) |
| 09/29/2000 | 85 | OPPOSITION by Plaintiff United Epitaxy Co. to motion to compel plaintiff to respond to interrogatory #10 [78-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/02/2000) |
| 09/29/2000 | 86 | DECLARATION by W. Paul Schuck on behalf of Plaintiff United Epitaxy Co. re opposition [85-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/02/2000) |
| 09/29/2000 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) re: motion to compel plaintiff to respond to interrogatory #10 [78-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/02/2000) |
| 09/29/2000 | 87 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of opposition [85-1], declaration [86-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/02/2000) |
| 10/05/2000 | 88 | REPLY by Plaintiff United Epitaxy Co. to opposition to motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) [80-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/06/2000) |
| 10/05/2000 | 89 | NOTICE by Plaintiff, Counter-defendant United Epitaxy Co. of change of address [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/06/2000) |
| 10/05/2000 | 90 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion to compel plaintiff to respond to interrogatory #10 [78-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/06/2000) |
| 10/05/2000 | 91 | DECLARATION by Michael J. Lyons on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion reply [90-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/06/2000) |
| 10/10/2000 | 93 | MINUTES: before Mag. Judge Trumbull ( C/R #087) ( Hearing Date: 10/10/00) granting motion to compel plaintiff to respond to interrogatory #10 [78-1], denying motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the |

| | | |
|---|---|---|
| | | alternatively, to compel compliance with LR 16-9(a)(4) [80-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/16/2000) |
| 10/11/2000 | 92 | ORDER by Mag. Judge Patricia V. Trumbull GRANTING motion to compel plaintiff to respond to interrogatory #10 [78-1], DENYING motion to preclude further amendment of counterclaimants' amended claim chart, preclude argument or the admissions of evidence concerning omitted elements, or in the alternatively, to compel compliance with LR 16-9(a)(4) [80-1] ( Date Entered: 10/16/00) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/16/2000) |
| 10/24/2000 | 94 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/10/00 ( C/R: Electronic Transcriber-Palmer Reporting Services) minutes [93-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 10/27/2000) |
| 11/03/2000 | 95 | MOTION before Judge Claudia Wilken by United Epitaxy Co. to separate trials on the issues of willfulness and damages, and for an order staying discovery on the issues of willfulness and damages with Notice set for 12/8/00 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/06/2000) |
| 11/03/2000 | 96 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of motion to separate trials on the issues of willfulness and damages, and for an order staying discovery on the issues of willfulness and damages [95-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/06/2000) |
| 11/06/2000 | 97 | STIPULATION and ORDER by Judge Claudia Wilken re: second amended claim chart and responses to requests for admissions (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/06/2000) |
| 11/08/2000 | 98 | STIPULATION and ORDER by Judge Claudia Wilken : re: claim construction briefs schedule; 11/10/00 joint claim construction statement; 11/17/00 opening brief; 12/6/00 responsive brief; 12/15/00 reply to responsive brief; claim construction hearing will be held 10:00am on 1/12/01; 1/16/01 expert reports; 1/29/01 responsive expert reports; 3/5/01 discovery cutoff (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/08/2000) |
| 11/13/2000 | 99 | Joint claim construction STATEMENT by United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/14/2000) |
| 11/16/2000 | 100 | JOINT STIPULATION and ORDER by Judge Claudia Wilken increasing page limitation for the opening claim construction brief and responsive claim construction brief : (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/20/2000) |
| 11/17/2000 | 101 | COUNTER-MOTION before Judge Claudia Wilken by Hewlett-Packard Co. to compel damages and willfulness discovery , and for an extension of the damages expert report and damages discovery deadlines with Notice set for 12/8/00 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) Modified on 11/21/2000 (Entered: 11/21/2000) |
| 11/17/2000 | 102 | OPPOSITION by Hewlett-Packard Co. to motion to separate trials on the issues of willfulness and damages, and for an order staying discovery on the issues of willfulness and damages [95-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/21/2000) |
| 11/17/2000 | 103 | DECLARATION by Michael J. Lyons on behalf of Hewlett-Packard Co. re motion extension of the damages expert report and damages discovery deadlines [101-2], re motion to compel damages and willfulness discovery [101-1], re opposition [102-1] |

| | | [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/21/2000) |
|---|---|---|
| 11/21/2000 | 104 | CLAIM CONSTRUCTION BRIEF FILED by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/21/2000) |
| 11/21/2000 | 105 | DECLARATION by Dr. Russell D. Dupuis on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [104-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/21/2000) |
| 11/21/2000 | 106 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [104-1] [4:00-cv-02518] ***FILED UNDER SEAL*** (cp, COURT STAFF) Modified on 11/30/2000 (Entered: 11/21/2000) |
| 11/21/2000 | 107 | EX-PARTE APPLICATION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to accept the claim construction brief and supporting documents one day late [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/22/2000) |
| 11/21/2000 | 108 | PROOF OF SERVICE by Hewlett-Packard Co. of order [100-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/22/2000) |
| 11/21/2000 | 109 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [97-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/22/2000) |
| 11/27/2000 | 110 | REPLY by United Epitaxy Co. to opposition to motion to separate trials on the issues of willfulness and damages, and for an order staying discovery on the issues of willfulness and damages [95-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/29/2000) |
| 11/27/2000 | 111 | DECLARATION by Charles K. Verhoeven on behalf of United Epitaxy Co. re motion reply [110-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/29/2000) |
| 11/27/2000 | 112 | PROOF OF SERVICE by United Epitaxy Co. of declaration [111-1], motion reply [110-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/29/2000) |
| 11/28/2000 | 113 | ORDER by Judge Claudia Wilken granting motion to accept the claim construction brief and supporting documents one day late [107-1] ( Date Entered: 11/30/00) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/30/2000) |
| 11/28/2000 | 114 | STIPULATION and ORDER by Judge Claudia Wilken : SEALING declaration of Andrew J. Wu [106-1] (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/30/2000) |
| 11/28/2000 | 115 | STIPULATION and ORDER by Judge Claudia Wilken : resetting hearing on motion to separate trials on the issues of willfulness and damages, and for an order staying discovery on the issues of willfulness and damages [95-1] at 10:00am on 12/15/00; reply brief is due 11/27/00 (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 11/30/2000) |
| 11/30/2000 | 116 | STIPULATION and ORDER by Judge Claudia Wilken : that United Epitaxy's opposition re counter-motion to compel, [101-1], and extension of the damages expert report and damages discovery deadlines [101-2] shall be filed and served on 12/1/00 (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/04/2000) |
| 12/01/2000 | 117 | OPPOSITION by Plaintiff to motion to compel damages and willfulness discovery |

| | | |
|---|---|---|
| | | [101-1] and for an extension of the damages expert report and damages discovery deadlines [101-2] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/04/2000) |
| 12/01/2000 | 118 | DECLARATION by Robert W. Stone on behalf of Plaintiff in support of opposition [117-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/04/2000) |
| 12/01/2000 | 119 | PROOF OF SERVICE by Plaintiff of declaration [118-1], opposition [117-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/04/2000) |
| 12/05/2000 | 120 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [114-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/06/2000) |
| 12/05/2000 | 121 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [113-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/06/2000) |
| 12/08/2000 | 122 | CLAIM CONSTRUCTION BRIEF FILED by United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/12/2000) |
| 12/08/2000 | 123 | DECLARATION by Dr. E. Fred Schubert on behalf of United Epitaxy Co. re brief [122-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/12/2000) |
| 12/08/2000 | 124 | DECLARATION by W. Paul Schuck on behalf of United Epitaxy Co. re brief [122-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/12/2000) |
| 12/08/2000 | 125 | PROOF OF SERVICE by United Epitaxy Co. of declaration [124-1], declaration [123-1], brief [122-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/12/2000) |
| 12/14/2000 | 126 | STIPULATION and ORDER by Judge Claudia Wilken : that exhibits T,U, V to the declaration of Paul Schuck [124-1] be placed under seal (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/15/2000) |
| 12/15/2000 | 127 | NOTICE OF MOTION AND MOTION before Judge Claudia Wilken by defendant, Counter-claimants for summary judgment of no anticipation by prior art and no unenforceability due to inequitable conduct with Notice set for 1/26/01 at 10:00 [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/18/2000) |
| 12/15/2000 | 128 | DECLARATION by Micheal J. Lyons on behalf of defendant, Counter-claimants in support of motion for summary judgment of no anticipation by prior art and no unenforceability due to inequitable conduct [127-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/18/2000) |
| 12/15/2000 | 129 | REPLY by defendant, Counter-claimants re responsive claim construction brief [122-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/18/2000) |
| 12/15/2000 | 130 | DECLARATION by Michael J Lyons on behalf of defendant, Counter-claimants in support of reply [129-1] ***UNDER SEAL*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/18/2000) |
| 12/20/2000 | 139 | JOINT STIPULATION and ORDER by Judge Claudia Wilken : cutoff date for expert reports due for issues on which each party bears burden of proof is 2/16/01; response expert reports is due 3/1/01 ; Discovery cutoff set for 4/5/01 ; (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/02/2001) |
| 12/21/2000 | 131 | EX-PARTE MOTION before Judge Claudia Wilken by Plaintiff to continue hearing date and alter the briefing schedule on counterclaimants' motion for summary judgment |

| | | |
|---|---|---|
| | | [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/21/2000 | 132 | DECLARATION by Robert W. Stone on behalf of Plaintiff in support of motion to continue hearing date and alter the briefing schedule on counterclaimants' motion for summary judgment [131-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/21/2000 | 133 | PROOF OF SERVICE by Plaintiff of declaration [132-1], motion to continue hearing date and alter the briefing schedule on counterclaimants' motion for summary judgment [131-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/22/2000 | 134 | RESPONSE by Counter-claimants' re motion to continue hearing date and alter the briefing schedule on counterclaimants' motion for summary judgment [131-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/22/2000 | 135 | DECLARATION by Andrew J. Wu on behalf of Counter-claimants' in support of response [134-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/22/2000 | | RECEIVED Proposed Protective Order [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/22/2000 | | RECEIVED stipulation and proposed order submitted by Plaintiff, defendant, Counter-claimants re: protective order [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/22/2000 | 136 | PROOF OF SERVICE by Plaintiff of document received [0-0], order received [0-0] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 12/26/2000) |
| 12/28/2000 | 137 | NOTICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting WITHDRAWING motion for summary judgment of no anticipation by prior art and no unenforceability due to inequitable conduct [127-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 12/29/2000) |
| 12/29/2000 | 138 | ORDER by Judge Claudia Wilken setting briefing schedule; refile one motion for summary judgment containing all dispositive issues by 1/19/01; combined opposition/cross-motion, if any, by 2/2/01; reply/opposition due 2/16/01; reply to cross-motion due 2/23/01; hearing to be held on 3/9/01 at 10:00am; United Epitaxy's motion to continue hearing date and alter the briefing schedule on counterclaimants' motion for summary judgment [131-1] is denied as moot ( Date Entered: 01/02/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) Modified on 01/05/2001 (Entered: 01/02/2001) |
| 01/04/2001 | 140 | PROOF OF SERVICE by Hewlett-Packard Co. of order [138-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/05/2001) |
| 01/08/2001 | 141 | EX-PARTE APPLICATION before Judge Claudia Wilken by United Epitaxy Co. to modify order setting briefing schedule and hearing date for dispositive motions [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/09/2001) |
| 01/08/2001 | 142 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re motion to modify order setting briefing schedule and hearing date for dispositive motions [141-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/09/2001) |
| 01/08/2001 | | RECEIVED Proposed Order ( United Epitaxy Co. ) re: motion to modify order setting briefing schedule and hearing date for dispositive motions [141-1] [4:00-cv-02518] (cp, |

| | | |
|---|---|---|
| | | COURT STAFF) (Entered: 01/09/2001) |
| 01/08/2001 | 143 | PROOF OF SERVICE by United Epitaxy Co. of order received [0-0], declaration [142-1], motion to modify order setting briefing schedule and hearing date for dispositive motions [141-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/09/2001) |
| 01/09/2001 | 144 | OPPOSITION by Hewlett-Packard Co. to motion to modify order setting briefing schedule and hearing date for dispositive motions [141-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/09/2001) |
| 01/09/2001 | 145 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co. re opposition [144-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/09/2001) |
| 01/09/2001 | 146 | EX-PARTE APPLICATION before Judge Claudia Wilken by United Epitaxy Co. for leave to file supplemental claim construction brief [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/10/2001) |
| 01/09/2001 | 147 | DECLARATION by W. Paul Schuck on behalf of United Epitaxy Co. re motion for leave to file supplemental claim construction brief [146-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/10/2001) |
| 01/09/2001 | | RECEIVED Proposed Order ( United Epitaxy Co. ) re: motion for leave to file supplemental claim construction brief [146-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/10/2001) |
| 01/09/2001 | 148 | PROOF OF SERVICE by United Epitaxy Co. of motion for leave to file supplemental claim construction brief [146-1], declaration [147-1], order received [0-0] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/10/2001) |
| 01/10/2001 | 149 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to plaintiff's supplemental claim construction brief [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/16/2001) |
| 01/10/2001 | 150 | RESPONSE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for leave to file supplemental claim construction brief [146-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/16/2001) |
| 01/10/2001 | 151 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re response [150-1], re reply [149-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/16/2001) |
| 01/10/2001 | 153 | STIPULATION re: protective order [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/16/2001) |
| 01/10/2001 | 154 | ORDER by Mag. Judge Patricia V. Trumbull for protective order ( Date Entered: 1/16/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/16/2001) |
| 01/11/2001 | 152 | ORDER by Judge Claudia Wilken granting plaintiff's motion to modify order setting briefing schedule and hearing date for dispositive motions [141-1] ( Date Entered: 1/16/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/16/2001) |
| 01/18/2001 | 155 | MINUTES: before Judge Claudia Wilken ( C/R Floyd Butler) ( Hearing Date: 1/12/01); MARKMAN hearing held; matter taken under submission [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/19/2001) |
| | | |

| | | |
|---|---|---|
| 01/19/2001 | 156 | DECLARATION by Michael J. Lyons on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting in support of motion for summary judgment [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/23/2001) |
| 01/23/2001 | 157 | STIPULATION and ORDER by Judge Claudia Wilken : modifying page limitation for dispositive motions; HP's motion for summary judgment not to exceed 45 pages; UEC's opposition/cross-motion 55 pages; HP's reply/opposition 35 pages; UEC's reply to cross-motion 25 pages (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/24/2001) |
| 01/23/2001 | 158 | MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal Counterclaimants' summary judgment motion and certain supporting declarations [4:00-cv-02518] (cp, COURT STAFF) Modified on 01/24/2001 (Entered: 01/24/2001) |
| 01/24/2001 | 159 | EX-PARTE APPLICATION before Judge Claudia Wilken by counterclaimants' Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for leave to file and seal replacement summary judgment memorandum [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/26/2001) |
| 01/29/2001 | 160 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [157-2] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/29/2001) |
| 01/30/2001 | 161 | PROOF OF SERVICE by United Epitaxy Co. of stipulation and (proposed) order granting leave to file a third amended complaint [4:00-cv-02518] (cp, COURT STAFF) (Entered: 01/31/2001) |
| 02/01/2001 | 170 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by United Epitaxy Co. to compel production of documents with Notice set for 3/13/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |
| 02/01/2001 | 171 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re motion to compel production of documents [170-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |
| 02/01/2001 | | RECEIVED Proposed Order ( United Epitaxy Co. ) re: motion to compel production of documents [170-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |
| 02/01/2001 | 172 | MOTION before Mag. Judge Patricia V. Trumbull by United Epitaxy Co. to shorten time on motion to compel production of documents [170-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |
| 02/01/2001 | 173 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re motion to shorten time on motion to compel production of documents [170-1] [172-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |
| 02/01/2001 | | RECEIVED Proposed Order ( United Epitaxy Co. ) re: motion to shorten time on motion to compel production of documents [170-1] [172-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |
| 02/01/2001 | 174 | PROOF OF SERVICE by United Epitaxy Co. of declaration [173-1], order received [0-0], motion to shorten time on motion to compel production of documents [170-1] [172-1], order received [0-0], declaration [171-1], motion to compel production of documents [170-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/06/2001) |

| 02/02/2001 | 168 | OPPOSITION by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to motion to shorten time [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/02/2001 | 169 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [168-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/05/2001 | 162 | ORDER by Judge Claudia Wilken granting defendants' motion for leave to file and seal replacement summary judgment memorandum [159-1]; the earlier filed motion shall be returned; the declaration shall be retained ( Date Entered: 2/5/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/05/2001 | 163 | ORDER by Judge Claudia Wilken granting defendants' motion to seal Counterclaimants' summary judgment motion and certain supporting declarations [158-1] ( Date Entered: 2/5/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/05/2001 | 164 | NOTICE OF MOTION AND MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct with Notice set for 4/6/01 at 10:00am ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/05/2001 | 165 | DECLARATION by Michael J. Lyons on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/05/2001 | 166 | DECLARATION by Dr. Russell D. Dupuis on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/05/2001 | 167 | DECLARATION by Robert G. Wilson on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/05/2001) |
| 02/06/2001 | 175 | STIPULATION and ORDER by Judge Claudia Wilken : for leave to file third amended complaint (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/08/2001) |
| 02/06/2001 | 176 | THIRD AMENDED COMPLAINT [1-1] by Plaintiff United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/08/2001) |
| 02/06/2001 | 177 | ORDER by Mag. Judge Patricia V. Trumbull granting HP's motion to shorten time on motion to compel production of documents [170-1] [172-1], hearing on motion to compel production of documents [170-1] at 10:00am on 2/13/01; opposition due 2/8/01 by 12:00pm; reply due 2/12/01 at 10:00am ( Date Entered: 2/9/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/09/2001) |
| 02/08/2001 | 178 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co. in support of opposition to United Epitaxy's motion to compel production of documents [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/09/2001) |

| | | |
|---|---|---|
| 02/08/2001 | 179 | MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal "opposition to plaintiff's motion to compel production of documents" [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/09/2001) |
| 02/09/2001 | 180 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [162-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/12/2001) |
| 02/09/2001 | 181 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [163-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/12/2001) |
| 02/12/2001 | 182 | MOTION before Mag. Judge Patricia V. Trumbull by United Epitaxy Co. to seal "reply in support of its motion to compel production of documents and supporting" with Notice set for 2/13/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/14/2001) |
| 02/12/2001 | 183 | PROOF OF SERVICE by United Epitaxy Co. of motion to seal "reply in support of its motion to compel production of documents and supporting" [182-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/14/2001) |
| 02/13/2001 | 184 | ORDER by Judge Claudia Wilken granting HP, et al's motion to seal "opposition to plaintiff's motion to compel production of documents" [179-1] ( Date Entered: 2/15/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/15/2001) |
| 02/13/2001 | 185 | OPPOSITION by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to United's motion to compel production of documents [170-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/15/2001) |
| 02/13/2001 | 186 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [185-1] ***FILE UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/15/2001) |
| 02/13/2001 | 187 | MINUTES: before Mag. Judge Trumbull ( C/R #025) ( Hearing Date: 2/13/01) that the motion to compel production of documents [170-1] is submitted [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/15/2001) |
| 02/15/2001 | 188 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to compel discovery with Notice set for 3/27/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/20/2001) |
| 02/15/2001 | 189 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to shorten time on motion to compel discovery [188-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/20/2001) |
| 02/15/2001 | 190 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to shorten time on motion to compel discovery [188-1] [189-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/20/2001) |
| 02/15/2001 | 191 | DECLARATION by Kevin M. Rosenbaum on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel discovery [188-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/20/2001) |
| 02/15/2001 | 192 | MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal exhibits to the declaration of Kevin M. Rosenbaum in support of motion to compel discovery [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/20/2001) |

| | | |
|---|---|---|
| 02/16/2001 | 193 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [184-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/20/2001) |
| 02/16/2001 | 194 | ORDER by Mag. Judge Patricia V. Trumbull granting in part and denying in part plaintiff's motion to compel production of documents [170-1] ( Date Entered: 2/22/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/22/2001) |
| 02/20/2001 | 195 | ORDER by Mag. Judge Patricia V. Trumbull granting Counter-claimaints' motion to shorten time on motion to compel discovery [188-1] [189-1], opposition due 2/27/01; reply due 3/2/01; hearing on motion to compel discovery [188-1] at 10:00am on 3/6/01 ( Date Entered: 2/23/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 02/23/2001) |
| 02/27/2001 | 196 | OPPOSITION by Plaintiff to motion to compel discovery [188-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 02/28/2001) |
| 02/27/2001 | 197 | DECLARATION by W. Paul Schuck on behalf of Plaintiff in support of opposition [196-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 02/28/2001) |
| 02/27/2001 | 198 | PROOF OF SERVICE by Plaintiff of declaration [197-1], opposition [196-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 02/28/2001) |
| 02/28/2001 | 199 | DECLARATION by Tzer-Perng Chen on behalf of Plaintiff in support of opposition [196-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/01/2001) |
| 02/28/2001 | 200 | PROOF OF SERVICE by Plaintiff of declaration [199-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/01/2001) |
| 03/01/2001 | 201 | ORDER by Mag. Judge Patricia V. Trumbull re defendants' request for leave to file under seal [182-1], [192-1]; that no later than 3/9/01, any party claiming any information under seal, shall serve and file declaration(s) from competent witnesses setting forth the specific facts which justify sealing; applications pursuant to Local Rule 79-5 referred to Mag. Judge Trumbull and original documents in support shall be submitted for filing in the San Jose Clerk's Office ( Date Entered: 3/8/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/08/2001) |
| 03/02/2001 | 202 | MOTION before Judge Claudia Wilken by United Epitaxy Co. to seal "combined opposition to counterclaimaint's motion for summary judgment and cross-motion for summary judgment and certain supporting declarations" with Notice set for 4/6/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) Modified on 03/09/2001 (Entered: 03/07/2001) |
| 03/02/2001 | 203 | DECLARATION by W. Paul Schuck on behalf of Plaintiff United Epitaxy Co. in support of combined opposition to counterclaimants' motion for summary judgment and cross-motion for summary judgment [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/07/2001) |
| 03/02/2001 | 204 | PROOF OF SERVICE by United Epitaxy Co. of declaration [203-1], motion to seal "combined opposition to counterclaimaint's motion for summary judgment and cross-motion for summary judgment and certain supporting declaraions" [202-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/07/2001) |
| 03/02/2001 | 230 | MOTION before Mag. Judge Patricia V. Trumbull by defendant Hewlett-Packard Co., Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, |

|  |  | Counter-claimant Lumileds Lighting for order sealing counterclaimants' reply to their motion to compel discovery and supporting declaration [4:00-cv-02518] (cm, COURT STAFF) (Entered: 03/23/2001) |
|---|---|---|
| 03/06/2001 | 224 | MINUTES: before Mag. Judge Patricia V. Trumbull; (C/R Susie Barrera) (hearing date: 3/6/01) motion to compel discovery [188-1] is submitted; Court to issue order [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/16/2001) |
| 03/07/2001 | 205 | ORDER by Judge Claudia Wilken granting United Epitaxy's motion to seal "combined opposition to counterclaimaint's motion for summary judgment and cross-motion for summary judgment and certain supporting declarations" [202-1] ( Date Entered: 3/9/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 206 | COMBINED OPPOSITION by United Epitaxy Co. to motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 206 | CROSS-MOTION by United Epitaxy Co. for summary judgment with Notice set for 4/6/01 at 10:00am ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 207 | DECLARATION by W. Paul Schuck on behalf of United Epitaxy Co. re opposition [206-1], re cross-motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 208 | DECLARATION by Dr. Tzer-Perng Chen on behalf of United Epitaxy Co. re opposition [206-1], re cross-motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 209 | EXHIBITS B & D to the declaration of Dr. Tzer-Perng Chen [208-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 210 | DECLARATION by Chih-Sung Chang on behalf of United Epitaxy Co. re opposition [206-1], re cross-motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 211 | DECLARATION by Dr. E. Fred Schubert on behalf of United Epitaxy Co. re opposition [206-1], re cross-motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 212 | EXHIBITS A-E,G,K,L to the declaration of Dr. E. Fred Schubert [211-1]***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/07/2001 | 213 | PROOF OF SERVICE by United Epitaxy Co. of joint motion and stipulation concerning the time of discovery and trial [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/09/2001) |
| 03/08/2001 | 214 | ANSWER to third amended complaint [176-1] and COUNTERCLAIM; jury demand by Hewlett-Packard Co., Agilent Tech, LumiLeds against United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/12/2001) |
| 03/08/2001 | 215 | ORDER by Judge Claudia Wilken granting United Epitaxy's motion for leave to file supplemental claim construction brief [146-1] ( Date Entered: 3/12/01) (cc: all counsel) |

| | | |
|---|---|---|
| | | [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/12/2001) |
| 03/08/2001 | 216 | Supplemental claim construction BRIEF filed by United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/12/2001) |
| 03/08/2001 | 217 | DECLARATION by W. Paul Schuck on behalf of Plaintiff United Epitaxy Co. re brief [216-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/12/2001) |
| 03/09/2001 | 218 | DECLARATION by Chien-Hung Chen on behalf of United Epitaxy Co. re motion to seal "reply in support of its motion to compel production of documents and supporting" [182-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/12/2001) |
| 03/09/2001 | 219 | PROOF OF SERVICE by United Epitaxy Co. of declaration [218-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/12/2001) |
| 03/09/2001 | 220 | JOINT STIPULATION and ORDER by Judge Claudia Wilken : cutoff date for expert reports is 4/20/01; responsive expert reports by 5/4/01 ; Discovery cutoff set for 5/4/01; complete expert depositions by 6/8/01 ; Pretrial conference set for 1:30 1/11/02 ; Jury trial will be held 8:30 1/22/02 ; pre-trial conference statement due by 12/28/01 ; (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/13/2001) |
| 03/09/2001 | 221 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting pursuant to the court's order [201-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/13/2001) |
| 03/09/2001 | 225 | ORDER by Mag. Judge Patricia V. Trumbull GRANTING in part and DENYING in part motion to compel discovery [188-1]; (Date Entered: 3/16/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/16/2001) |
| 03/13/2001 | 222 | PROOF OF SERVICE by United Epitaxy Co. of order [220-2] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/14/2001) |
| 03/14/2001 | 223 | JOINT STIPULATION and ORDER by Judge Claudia Wilken : re: briefing schedule and hearing date for dispositive motions; counterclaims reply brief re: motion for summary judgment and opposition to UEC's cross-motion is due 3/23/01; UEC' reply in support of cross-motion is due 4/6/01; All summary judgment motion will be heard at 10:00am on 4/20/01 ; (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/16/2001) |
| 03/14/2001 | | Docket Modification (Administrative) to order [223-2] setting hearing on motion for summary judgment [206-1] 10:00 4/20/01, setting hearing on motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] 10:00 4/20/01 [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/16/2001) |
| 03/14/2001 | 228 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/13/01 ( C/R: electronic audio recording) minutes [187-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/21/2001) |
| 03/14/2001 | 229 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/6/01 ( C/R: electronic audio recording) minutes [224-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/21/2001) |
| 03/16/2001 | 226 | PROOF OF SERVICE by defendant Hewlett-Packard Co., Counter-claimant Agilent |

| | | |
|---|---|---|
| | | Technologies, Counter-claimant Lumileds Lighting of order [223-2] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/16/2001) |
| 03/19/2001 | 227 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [223-2] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/20/2001) |
| 03/22/2001 | 231 | Miscellaneous administrative request to modify order re: modification of page limits for dispositive motions by defendants and ORDER by Judge Claudia Wilken that Hewlett-Packards' reply on its motion for summary judgment and opposition to UEC's cross-motion is not to exceed 50 pages Date Entered: 3/23/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/23/2001) |
| 03/22/2001 | 232 | OPPOSITION by Plaintiff to miscellaneous administrative request to modify order re modification of page limits for dispositive motions [231-2] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/23/2001) |
| 03/22/2001 | 233 | PROOF OF SERVICE by Plaintiff of opposition [232-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/23/2001) |
| 03/23/2001 | 235 | MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal "combined reply in support of counterclaimants' motion for summary judgment and opposition to United Epitaxy's cross-motion for summary judgment and supporting declarations" with Notice set for 4/20/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 236 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting in support of combined reply in support of counterclaimaints' motion for summary judgment and opposition to United Epitaxy's cross-motion for summary judgment [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 237 | Second DECLARATION by Dr. Robert G. Wilson on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lightingin support of counterclaimants' combined reply in support of their motion for summary judgment and opposition to UEC's cross-motion for summary judgment [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 238 | ORDER by Mag. Judge Patricia V. Trumbull granting in part and denying in part motion for order sealing counterclaimants' reply to their motion to compel discovery and supporting declaration [230-1] ( Date Entered: 3/28/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 239 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion to compel damages and willfulness discovery [101-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 240 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion reply [239-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 241 | ORDER by Mag. Judge Patricia V. Trumbull denying United Epitaxy's motion to seal "reply in support of its motion to compel production of documents and supporting" [182-1]; granting in part and denying in part Hewlett-Packard's motion to seal exhibits to the declaration of Kevin M. Rosenbaum in support of motion to compel discovery [192-1], granted as to exhibits 27,29,30 and denied as to Exhibit 28 ( Date |

|  |  | Entered: 3/28/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
|---|---|---|
| 03/23/2001 | 242 | DECLARATION by Kevin M. Rosenbaum on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel damages and willfulness discovery [101-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 243 | REPLY by United Epitaxy Co. re motion to compel production of documents [170-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/23/2001 | 244 | Supplemental DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re motion to compel production of documents [170-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2001) |
| 03/27/2001 | 234 | PROOF OF SERVICE by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting of order [231-2] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 03/27/2001) |
| 03/28/2001 | 245 | ANSWER TO COUNTERCLAIM [214-2] by United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/29/2001) |
| 03/30/2001 | 246 | EX-PARTE APPLICATION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for leave to file replacement summary reply and opposition, and an order placing the replacement reply and opposition under seal [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 247 | ORDER by Judge Claudia Wilken granting HP's motion to seal "combined reply in support of counterclaimants' motion for summary judgment and opposition to United Epitaxy's cross-motion for summary judgment and supporting declarations" [235-1] ( Date Entered: 4/2/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 248 | COMBINED REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 248 | OPPOSITION by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to United's motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 249 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [248-1], re motion reply [248-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 250 | DECLARATION by Doug Silkwood on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [248-1], re motion reply [248-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 251 | Second DECLARATION by Dr. Russell D. Dupuis on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [248-1], re motion reply [248-1] |

| | | ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
|---|---|---|
| 04/02/2001 | 252 | DECLARATION by Karen H. Briggs on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [248-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/02/2001) |
| 04/02/2001 | 253 | ORDER by Judge Claudia Wilken granting motion for leave to file replacement summary reply and opposition, and an order placing the replacement reply and opposition under seal [246-1] ( Date Entered: 4/3/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/03/2001) |
| 04/02/2001 | 254 | COMBINED REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/03/2001) |
| 04/02/2001 | 254 | OPPOSITION by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to cross-motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/03/2001) |
| 04/03/2001 | 255 | PROOF OF SERVICE by United Epitaxy Co. of joint motion and stipulation re: modification of briefing schedule, page limits and hearing date for dispositive motions [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/04/2001) |
| 04/04/2001 | 259 | JOINT motion and STIPULATION and ORDER by Judge Claudia Wilken modifying the Order dated 3/14/01; modifying briefing schedule, rescheduling the due date for UEC's reply brief in support of cross-motion from 4/6/01 to 4/13/01; continuing hearing date for all summary judgment motions to 10:00 on 5/11/01; to increase page limitation for UEC's reply brief by 10 pages from 25 pages to 35 pages; (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 04/06/2001) |
| 04/05/2001 | 256 | DECLARATION by W. Paul Schuck on behalf of Plaintiff in support of opposition [196-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 04/06/2001) |
| 04/05/2001 | 257 | APPLICATION before Judge Claudia Wilken by Plaintiff for order placing under seal exhibit G to the declaration of W. Paul Schuck in support of opposition [196-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 04/06/2001) |
| 04/05/2001 | 258 | PROOF OF SERVICE by Plaintiff of motion for order placing under seal exhibit G to the declaration of W. Paul Schuck in support of opposition [196-1] [257-1], declaration [256-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 04/06/2001) |
| 04/06/2001 | 260 | Notice of ERRATA by United Epitaxy Co. to [256-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/09/2001) |
| 04/06/2001 | 261 | NOTICE by United Epitaxy Co. [260-1] errata [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/09/2001) |
| 04/06/2001 | 262 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [247-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/09/2001) |
| 04/06/2001 | 263 | ORDER by Judge Claudia Wilken granting motion for order placing under seal exhibit G to the declaration of W. Paul Schuck in support of opposition [196-1] [257-1] ( Date |

| | | |
|---|---|---|
| | | Entered: 4/10/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/06/2001 | 264 | EXHIBIT G to the declaration of W. Paul Schuck [256-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 265 | Statement by United Epitaxy Co. in NON-Opposition to motion for leave to file replacement summary reply and opposition, and an order placing the replacement reply and opposition under seal [246-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 266 | PROOF OF SERVICE by United Epitaxy Co. of opposition statement [265-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 267 | COMBINED REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 267 | OPPOSITION by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to cross-motion for summary judgment [206-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 268 | DECLARATION by Karen H. Briggs on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [267-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 269 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [267-1], re motion reply [267-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 270 | DECLARATION by Doug Silkwood on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [267-1], re motion reply [267-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 271 | SECOND DECLARATION by Dr. Russell D. Dupuis on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [267-1], re motion reply [267-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/09/2001 | 272 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [259-4] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/10/2001) |
| 04/13/2001 | 273 | MOTION before Judge Claudia Wilken by United Epitaxy Co. to seal reply in support of cross-motion for summary judgment, and certain supporting declarations and exhibits with Notice set for 5/11/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/16/2001) |
| 04/13/2001 | 274 | DECLARATION by W. Paul Schuck on behalf of United Epitaxy Co. in support of reply re: cross-motion for summary judgment [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/16/2001) |
| | | |

| | | |
|---|---|---|
| 04/13/2001 | 275 | PROOF OF SERVICE by United Epitaxy Co. of declaration [274-1], motion to seal reply in support of cross-motion for summary judgment, and certain supporting declarations and exhibits [273-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/16/2001) |
| 04/20/2001 | 276 | PROOF OF SERVICE by United Epitaxy Co. of joint motion and stipulation concerning the timing of expert reports and depositions, and the discovery cutoff [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/23/2001) |
| 04/20/2001 | 277 | ORDER by Judge Claudia Wilken denying United Epitaxy's motion to seal reply in support of cross-motion for summary judgment, and certain supporting declarations and exhibits [273-1] ( Date Entered: 4/25/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/20/2001 | 278 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to compel discovery re: foreign sales with Notice set for 4/29/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/20/2001 | 279 | DECLARATION by Kevin M. Rosenbau on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel discovery re: foreign sales [278-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/20/2001 | | RECEIVED Proposed Order ( Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ) re: motion to compel discovery re: foreign sales [278-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/20/2001 | 280 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to shorten time on motion to compel discovery re: foreign sales [278-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/20/2001 | 281 | DECLARATION by Edward R. Gomez on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to shorten time on motion to compel discovery re: foreign sales [278-1] [280-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/20/2001 | | RECEIVED Proposed Order ( Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ) re: motion to shorten time on motion to compel discovery re: foreign sales [278-1] [280-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/25/2001) |
| 04/23/2001 | 283 | ORDER by Mag. Judge Patricia V. Trumbull granting counter-claimaints' motion to shorten time on motion to compel discovery re: foreign sales [278-1] [280-1]; opposition is due 5/4/01; reply due 5/9/01; hearing on motion to compel discovery re: foreign sales [278-1] is set for 5/15/01 ( Date Entered: 5/1/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/01/2001) |
| 04/24/2001 | 282 | JOINT MOTION AND STIPULATION and ORDER by Judge Claudia Wilken : re: cutoff dates; discovery cutoff set for 6/22/01 ; cutoff date for expert discovery is 6/29/01 ; responsive expert reports by 7/13/01; complete expert depositions by 8/10/01 (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 04/27/2001) |
| 04/26/2001 | 285 | MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal counterclaimants' supplemental summary judgment brief and supporting declarations with Notice set for 5/11/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/01/2001) |

| | | |
|---|---|---|
| 04/26/2001 | | RECEIVED Proposed Order ( Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ) re: motion to seal counterclaimants' supplemental summary judgment brief and supporting declarations [285-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/01/2001) |
| 04/27/2001 | 284 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [282-2] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/01/2001) |
| 04/30/2001 | 286 | MOTION before Judge Claudia Wilken by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for attorney Edward R. Gomez to appear pro hac vice . Fee status pd,#4403502. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/02/2001) |
| 04/30/2001 | 287 | DECLARATION by Edward R. Gomez on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for attorney Edward R. Gomez to appear pro hac vice . Fee status pd,#4403502. [286-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/02/2001) |
| 05/01/2001 | 288 | APPLICATION before Judge Claudia Wilken by Plaintiff for order placing under seal unredacted versions of reply in support of cross-motion for summary judgment and certain unredacted supporting declaration and exhibits with Notice set for 5/11/01 at 10:00 [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/02/2001) |
| 05/01/2001 | 289 | REPLY by Plaintiff in support of cross motion for summary judgment [206-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/02/2001) |
| 05/01/2001 | 290 | Reply DECLARATION by Dr. E. Fred Schubert on behalf of Plaintiff in support of motion for summary judgment [206-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/02/2001) |
| 05/01/2001 | 291 | DECLARATION by Alan Silverman on behalf of Plaintiff in support of cross motion for summary judgment [206-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/02/2001) |
| 05/01/2001 | 292 | PROOF OF SERVICE by Plaintiff of declaration [291-1], declaration [290-1], motion reply [289-1], motion for order placing under seal unredacted versions of reply in support of cross-motion for summary judgment and certain unredacted supporting declaration and exhibits [288-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/02/2001) |
| 05/01/2001 | 293 | ORDER by Judge Claudia Wilken granting motion for attorney Edward R. Gomez to appear pro hac vice . Fee status pd,#4403502. [286-1] ( Date Entered: 5/3/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/03/2001) |
| 05/01/2001 | 298 | ORDER by Judge Claudia Wilken that HP is granted leave to file its supplemental summary judgment brief and accompanying papers ( Date Entered: 5/10/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |
| 05/01/2001 | 299 | REDACTED SUPPLEMENTAL SUMMARY JUDGMENT BRIEF FILED by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |
| 05/01/2001 | 300 | REDACTED THIRD DECLARATION by Dr. Russell D. Dupuis on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting in support of brief [299-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |

| 05/01/2001 | 301 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [299-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |
|---|---|---|
| 05/01/2001 | 302 | REDACTED DECLARATION by John C. Jarosz on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [299-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |
| 05/01/2001 | 303 | REDACTED DECLARATION by Karen H. Briggs on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [299-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |
| 05/01/2001 | 304 | REDACTED DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [299-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/10/2001) |
| 05/04/2001 | 294 | OPPOSITION by United Epitaxy Co. to motion to compel discovery re: foreign sales [278-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/08/2001) |
| 05/04/2001 | 295 | DECLARATION by W. Paul Schuck on behalf of United Epitaxy Co. re opposition [294-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/08/2001) |
| 05/04/2001 | 296 | PROOF OF SERVICE by United Epitaxy Co. of declaration [295-1], opposition [294-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/08/2001) |
| 05/07/2001 | 297 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [293-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/08/2001) |
| 05/09/2001 | 305 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal declaration of Edward R. Gomez along with all attachments with Notice set for 5/15/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/11/2001) |
| 05/09/2001 | 306 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion to compel discovery re: foreign sales [278-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/14/2001) |
| 05/10/2001 | 307 | OPPOSITION by United Epitaxy Co. to HP's request for leave to file supplemental summary judgment brief [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/14/2001) |
| 05/10/2001 | 308 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re opposition [307-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/14/2001) |
| 05/10/2001 | 309 | PROOF OF SERVICE by United Epitaxy Co. of declaration [308-1], opposition [307-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/14/2001) |
| 05/10/2001 | 310 | ORDER by Judge Claudia Wilken construing disputed claims and terms ( Date Entered: 5/15/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 311 | PROOF OF SERVICE by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting of order [298-2] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 323 | MINUTES: before Judge Claudia Wilken ( C/R Raynee Mercado) ( Hearing Date: 5/11/01) that the motion for summary judgment of (1) infringement (2) no indefiniteness |

| | | |
|---|---|---|
| | | (3) no anticipation (4) no inequitable conduct [164-1] is submitted, that the motion for summary judgment [206-1] is submitted; further case management conference held [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/21/2001) |
| 05/15/2001 | 324 | ORDER by Mag. Judge Patricia V. Trumbull granting in part and denying in part motion to compel discovery re: foreign sales [278-1] ( Date Entered: 5/21/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/21/2001) |
| 05/15/2001 | 325 | MINUTES: before Mag. Judge Trumbull ( C/R M. Russell (ER)) ( Hearing Date: 5/15/01) that the motion to compel discovery re: foreign sales [278-1] is submitted [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/21/2001) |
| 05/15/2001 | 326 | ORDER by Mag. Judge Patricia V. Trumbull denying motion to seal declaration of Edward R. Gomez along with all attachments [305-1] ( Date Entered: 5/21/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/21/2001) |
| 05/16/2001 | 327 | FURTHER ORDER by Mag. Judge Patricia V. Trumbull re motion to compel United Epitaxy to provide discovery on It's no-longer privileged advice of counsel [5-1] ( Date Entered: 5/21/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/21/2001) |
| 05/17/2001 | 312 | ORDER by Judge Claudia Wilken granting Counterclaimants' motion to seal counterclaimants' supplemental summary judgment brief and supporting declarations [285-1] ( Date Entered: 5/18/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 313 | SUPPLEMENTAL SUMMARY JUDGMENT BRIEF FILED by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 314 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [313-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 315 | DECLARATION by John C. Jarosz on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [313-1] ***FILE UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 316 | DECLARATION by Karen H. Briggs on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [313-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 317 | DECLARATION by Dr. Russell D. Dupuis on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re brief [313-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 318 | ORDER by Judge Claudia Wilken granting United's motion for order placing under seal unredacted versions of reply in support of cross-motion for summary judgment and certain unredacted supporting declaration and exhibits [288-1] ( Date Entered: 5/18/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 319 | REPLY by United Epitaxy Co. to opposition to motion for summary judgment [206-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |

| | | |
|---|---|---|
| 05/17/2001 | 320 | DECLARATION by Dr. E. Fred Schubert on behalf of United Epitaxy Co. re motion reply [319-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 321 | DECLARATION by Alan Silverman on behalf of United Epitaxy Co. re motion reply [319-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/17/2001 | 322 | EXHIBITS re declaration of W. Paul Schuck [274-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/18/2001) |
| 05/22/2001 | 328 | Miscellaneous Administrative REQUEST before Judge Claudia Wilken by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting for leave to file supplemental brief on Unite Epitaxy Company's motion for separate trial and stay of discovery on willfulness and damages and counterclaimants' counter-motion to compel damages and willfulness discovery [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/23/2001) |
| 05/22/2001 | 329 | PROOF OF SERVICE by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting of order [312-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 05/23/2001) |
| 05/24/2001 | 330 | OPPOSITION by United Epitaxy Co. to motion for leave to file supplemental brief on United Epitaxy Company's motion for separate trial and stay of discovery on willfulness and damages and counterclaimants' counter-motion to compel damages and willfulness discovery [328-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/25/2001) |
| 05/24/2001 | 331 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of opposition [330-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/25/2001) |
| 05/30/2001 | 332 | OBJECTIONS by Plaintiff United Epitaxy Co. to Mag. Judge's further order re: motion to compel United Epitaxy to provide discovery on its no-longer privileged advice of counsel [327-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/30/2001) |
| 05/30/2001 | 333 | DECLARATION by W. Paul Schuck on behalf of Plaintiff United Epitaxy Co. re objection [332-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/30/2001) |
| 05/30/2001 | 334 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of declaration [333-1], objection [332-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 05/30/2001) |
| 05/31/2001 | 335 | PROOF OF SERVICE by United Epitaxy Co. of [proposed] order re objection to the Mag. Judge's further order re counterclaimant's motion to compel United to provide discovery on its no-longer privileged advice of counsel [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/04/2001) |
| 06/05/2001 | 336 | ORDER by Judge Claudia Wilken DENYING, in its entirety, the motion for leave to file supplemental brief on Unite Epitaxy Company's motion for separate trial and stay of discovery on willfulness and damages and counterclaimants' counter-motion to compel damages and willfulness discovery [328-1] (Date Entered: 6/5/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 06/05/2001) |
| 06/05/2001 | 337 | ORDER by Judge Claudia Wilken DENYING without prejudice motion to separate trials on the issues of willfulness and damages, and DENYING motion for an order staying discovery on the issues of willfulness and damages [95-1] (Date Entered: |

| | | |
|---|---|---|
| | | 6/5/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 06/05/2001) |
| 06/08/2001 | 338 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/11/01 ( C/R: Raynee Mercado) minutes [323-2] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/11/2001) |
| 06/14/2001 | 340 | ORDER by Judge Claudia Wilken granting in part HP's motion for summary judgment of (1) infringement (2) no indefiniteness (3) no anticipation (4) no inequitable conduct [164-1]; denying UEC's cross-motion for summary judgment [206-1] ( Date Entered: 6/18/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/18/2001) |
| 06/15/2001 | 339 | CLERK'S NOTICE deeming objection [332-1] denied [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/18/2001) |
| 06/15/2001 | 341 | NOTICE by United Epitaxy Co. of intent to reply upon an advice of counsel defensen [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/18/2001) |
| 06/15/2001 | 342 | PROOF OF SERVICE by United Epitaxy Co. of notice [341-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/18/2001) |
| 06/15/2001 | 343 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/15/01 ( C/R: transcribed by Palmer Reporting Services) minutes [325-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/18/2001) |
| 06/22/2001 | | RECEIVED joint motion and stipulation concerning the timing of expert reports and depositions submitted by Plaintiff, defendant [4:00-cv-02518] (cp, COURT STAFF) (Entered: 06/25/2001) |
| 06/29/2001 | 344 | Redacted supplemental BRIEF on bifurcation by Counter-claimants [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/03/2001) |
| 06/29/2001 | 345 | DECLARATION by Matthew J. Engle on behalf of Counter-claimants in support of supplemental brief [344-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/03/2001) |
| 06/29/2001 | 346 | APPLICATION before Judge Claudia Wilken by Counter-claimants for order sealing supplemental brief for bifurcation and supporting declaration [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/03/2001) |
| 06/29/2001 | | RECEIVED Proposed Order (Counter-claimants) re: motion for order sealing supplemental brief for bifurcation and supporting declaration [346-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/03/2001) |
| 07/02/2001 | 347 | Joint motion and STIPULATION and ORDER by Judge Claudia Wilken: concerning the timing of expert reports and depositions; (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/06/2001) |
| 07/05/2001 | 348 | ORDER by Judge Claudia Wilken granting motion for order sealing supplemental brief for bifurcation and supporting declaration [346-1] ( Date Entered: 7/11/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/11/2001) |
| 07/05/2001 | 349 | Supplemental BRIEF FILED on bifurcation by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/11/2001) |
| 07/05/2001 | 350 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent |

| | | Technologies, Lumileds Lighting re brief [349-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/11/2001) |
|---|---|---|
| 07/09/2001 | 351 | RESPONSE brief on bifurcation by Plaintiff [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/12/2001) |
| 07/10/2001 | 352 | PROOF OF SERVICE by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting of order [348-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 07/12/2001) |
| 07/17/2001 | 355 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal motion for sanctions and supporting declarations with Notice set for 8/21/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | | RECEIVED Proposed Order ( Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ) re: motion to seal motion for sanctions and supporting declarations [355-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | 356 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for sanctions with Notice set for 8/21/01 at 10:00am ***REDACTED VERSIONS*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | 357 | DECLARATION by Edward R. Gomez on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for sanctions [356-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | 358 | DECLARATION by Edward R. Gomez with exhibits 1-14 on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for sanctions [356-1] **PUBLIC VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | 359 | DECLARATION by John C. Jarosz on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for sanctions [356-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | 360 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to shorten time on motion for sanctions [356-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | 361 | DECLARATION by Kevin M. Rosenbaum on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to shorten time on motion for sanctions [356-1] [360-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/17/2001 | | RECEIVED Proposed Order ( Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting ) re: motion to shorten time on motion for sanctions [356-1] [360-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/25/2001) |
| 07/20/2001 | 353 | Statement by United Epitaxy Co. in NON-Opposition to shorten time re: motion for sanctions [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/20/2001) |
| 07/20/2001 | 354 | PROOF OF SERVICE by United Epitaxy Co. of opposition statement [353-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 07/20/2001) |
| | | |

| 07/30/2001 | 367 | ORDER by Mag. Judge Patricia V. Trumbull granting defendants HP, et al's motion to seal motion for sanctions and supporting declarations [355-1] ( Date Entered: 8/2/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/02/2001) |
| --- | --- | --- |
| 07/30/2001 | 368 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting for sanctions with Notice set for 8/21/01 at 10:00am ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/02/2001) |
| 07/30/2001 | 369 | Sealed DECLARATION by Edward R. Gomez on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for sanctions [368-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/02/2001) |
| 07/30/2001 | 370 | DECLARATION by John C. Jarosz on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion for sanctions [368-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/02/2001) |
| 07/30/2001 | 379 | ORDER by Mag. Judge Patricia V. Trumbull granting defendant's motion to shorten time on motion for sanctions [356-1] [360-1], setting hearing on motion for sanctions [356-1], [368-1] at 1:30pm on 8/10/01 ( Date Entered: 8/3/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/03/2001) |
| 07/31/2001 | 362 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart with Notice set for 9/4/01 at 10:00am ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/01/2001) |
| 07/31/2001 | 363 | Redacted sealed DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/01/2001) |
| 07/31/2001 | 364 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] ***PUBLIC*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/01/2001) |
| 07/31/2001 | 365 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to shorten time on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/01/2001) |
| 07/31/2001 | 366 | DECLARATION by Matthew J. Engle on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to shorten time on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [365-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/01/2001) |
| 07/31/2001 | | RECEIVED Proposed Order ( Hewlett-Packard Co., Agilent Technologies, Lumileds |

| | | |
|---|---|---|
| | | Lighting ) re: motion to shorten time on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [365-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/01/2001) |
| 07/31/2001 | 371 | APPLICATION before Mag. Judge Patricia V. Trumbull by Plaintiff to seal unredacted version of opposition to motion for sanctions and declaration of W. Paul Schuck in support of opposition [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | | RECEIVED Proposed Order (Plaintiff) re: motion to seal unredacted version of opposition to motion for sanctions and declaration of W. Paul Schuck in support of opposition [371-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 372 | OPPOSITION by Plaintiff to motion for sanctions [368-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 373 | DECLARATION by Robert W. Stone on behalf of Plaintiff in support of opposition [372-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 374 | DECLARATION by Yu Zhi Chyang on behalf of Plaintiff [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 375 | DECLARATION by Yeh Shung Chiang on behalf of Plaintiff [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 376 | DECLARATION by W. Paul Schuck on behalf of Plaintiff in support of opposition [372-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | | RECEIVED Proposed Order (Plaintiff) re: motion for sanctions [368-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 377 | PROOF OF SERVICE by Plaintiff of declaration [376-1], declaration [375-1], declaration [374-1], declaration [373-1], opposition [372-1], motion to seal unredacted version of opposition to motion for sanctions and declaration of W. Paul Schuck in support of opposition [371-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/02/2001) |
| 07/31/2001 | 387 | MOTION before Mag. Judge Patricia V. Trumbull by Plaintiff to compel production of documents and things with Notice set for 9/4/01 at 10:00 [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/07/2001) |
| 07/31/2001 | 388 | DECLARATION by Robert W. Stone on behalf of Plaintiff in support of joint motion and stipulation re modification of hearing date [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/07/2001) |
| 07/31/2001 | 390 | APPLICATION before Mag. Judge Patricia V. Trumbull by defendant for order placing under seal motion to comple deposition testimony, amended responses to interrogatories and requests for admission, document production, and a proper reponse chart and supporting declaration with Notice set for 9/4/01 at 10:00 [4:00-cv-02518] (kc, COURT STAFF) Modified on 08/07/2001 (Entered: 08/07/2001) |
| 07/31/2001 | 389 | PROOF OF SERVICE by Plaintiff of declaration [388-1], motion to compel production of documents and things [387-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/07/2001) |
| | | |

| 07/31/2001 | 391 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re motion to compel production of documents and things [387-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/08/2001) |
| 08/02/2001 | | RECEIVED joint motion and stipulation concerning the timing of expert reports and depositions, proposed order [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/03/2001) |
| 08/02/2001 | 378 | PROOF OF SERVICE by Plaintiff of joint motion and stipulation [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/03/2001) |
| 08/03/2001 | 380 | Joint motion, STIPULATION and ORDER by Judge Claudia Wilken: concerning reports and depositions (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 381 | OPPOSITION by Plaintiff to motion to shorten time on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [365-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 382 | DECLARATION by Robert W. Stone on behalf of Plaintiff in support of opposition [381-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | | RECEIVED Proposed Order (Plaintiff) denying motion to shorten time on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [365-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 383 | PROOF OF SERVICE by Plaintiff of declaration [382-1], opposition [381-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 384 | REPLY by defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting in support of motion for sanctions [368-1] ***REDACTED VERSION*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 385 | DECLARATION by Michael J. Lyons on behalf of defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting in support of reply [384-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 386 | DECLARATION by Michael J. Lyons on behalf of defendant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting in support of reply [384-1] ***REDACTED VERSION*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/06/2001) |
| 08/03/2001 | 392 | APPLICATION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to seal counterclaimants' reply in support of motion for sanctions and supporting declaration with Notice set for 8/21/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/08/2001) |
| 08/07/2001 | 394 | OPPOSITION by United Epitaxy Co. to motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |

| 08/07/2001 | 395 | DECLARATION by Robert W. Stone on behalf of Plaintiff United Epitaxy Co. re opposition [394-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/07/2001 | | RECEIVED Proposed Order ( Plaintiff United Epitaxy Co. ) re: motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/07/2001 | 396 | PROOF OF SERVICE by Plaintiff United Epitaxy Co. of order received [0-0], declaration [395-1], opposition [394-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/08/2001 | 393 | PROOF OF SERVICE by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting of order [380-2] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/08/2001) |
| 08/09/2001 | 397 | MOTION before Mag. Judge Patricia V. Trumbull by Agilent Technologies, Lumileds Lighting, Hewlett-Packard Co. to seal reply in support of motion to compel deposition testimony, amended responses to interrogatories and request for admission document production, and a proper response chart, and supporting declaration with Notice set for 8/10/01 at 1:30pm [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/09/2001 | 398 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] ***REDACTED VERSION*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/09/2001 | 399 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion reply [398-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/09/2001 | 400 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion reply [398-1] ***REDACTED*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/10/2001) |
| 08/09/2001 | 404 | ORDER by Mag. Judge Patricia V. Trumbull granting motion to shorten time on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] [365-1]; setting hearing on motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1] at 1:30pm on 8/10/01 ( Date Entered: 8/16/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |
| 08/10/2001 | 405 | NOTICE OF MOTION AND MOTION before Mag. Judge Patricia V. Trumbull by United Epitaxy Co. for entry of protective order with Notice set for 9/18/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |
| 08/10/2001 | 406 | DECLARATION by Brian D. Henri on behalf of United Epitaxy Co. re motion for entry of protective order [405-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |
| 08/10/2001 | 407 | DECLARATION by Huang Fang Yue on behalf of United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |

| 08/10/2001 | 408 | DECLARATION by Dr. Kuo-Hsin Huang on behalf of United Epitaxy Co. [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |
|---|---|---|
| 08/10/2001 | 409 | PROOF OF SERVICE by United Epitaxy Co. of motion for entry of protective order [405-1], declaration [406-1], declaration [407-1], declaration [408-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |
| 08/10/2001 | 414 | MOTION before Mag. Judge Patricia V. Trumbull by United Epitaxy Co. to seal (1) unredacted version of opposition to motion to compel, and (2) sealed declaration of Robert W. Stone in support of opposition with Notice set for 8/10/01 at 10:00am [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/10/2001 | 427 | MINUTES: ( C/R ECRO Linda Monroe) ( Hearing Date: 8/10/01) that the motion for sanctions [368-1] is submitted, that the motion for sanctions [356-1] is submitted [4:00-cv-02518] (kk, COURT STAFF) (Entered: 08/20/2001) |
| 08/14/2001 | 401 | OPPOSITION by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to motion to compel production of documents and things [387-1] ***REDACTED*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/15/2001) |
| 08/14/2001 | 402 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [401-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/15/2001) |
| 08/14/2001 | 403 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re opposition [401-1]***REDACTED*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/15/2001) |
| 08/14/2001 | 410 | NOTICE by United Epitaxy Co. withdrawing motion for entry of protective order [405-1] [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/16/2001) |
| 08/14/2001 | 411 | ORDER by Mag. Judge Patricia V. Trumbull granting motion for order placing under seal motion to comple deposition testimony, amended responses to interrogatories and requests for admission, document production, and a proper reponse chart and supporting declaration [390-1] ( Date Entered: 8/17/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 412 | MOTION before Mag. Judge Patricia V. Trumbull by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and a proper response chart with Notice set for 9/4/01 at 10:00am ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) Modified on 08/17/2001 (Entered: 08/17/2001) |
| 08/14/2001 | 413 | Sealed DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and a proper response charge [412-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 415 | ORDER by Mag. Judge Patricia V. Trumbull granting motion to seal (1) unredacted version of opposition to motion to compel, and (2) sealed declaration of Robert W. Stone in support of opposition [414-1], except for Exhibit G of the declaration of Robert W. Stone ( Date Entered: 8/17/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |

| | | |
|---|---|---|
| 08/14/2001 | 416 | OPPOSITION by United Epitaxy Co. to motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and a proper response chart [412-1], [362-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 417 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re opposition [416-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 418 | ORDER by Mag. Judge Patricia V. Trumbull granting motion to seal reply in support of motion to compel deposition testimony, amended responses to interrogatories and request for admission document production, and a proper response chart, and supporting declaration [397-1] ( Date Entered: 8/17/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 419 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and a proper response chart [412-1], [362-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 420 | DECLARATION by Andrew J. Wu on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion reply [419-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 421 | ORDER by Mag. Judge Patricia V. Trumbull granting motion to seal counterclaimants' reply in support of motion for sanctions and supporting declaration [392-1] ( Date Entered: 8/17/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 422 | REPLY by Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting to opposition to motion for sanctions [368-1], [356-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 423 | DECLARATION by Michael J. Lyons on behalf of Hewlett-Packard Co., Agilent Technologies, Lumileds Lighting re motion reply [422-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 424 | ORDER by Mag. Judge Patricia V. Trumbull granting in part motion to compel deposition testimony, amended responses to interrogatories and request for admission, document production, and proper response chart [362-1], [412-1]; granting in part motion to compel production of documents and things [387-1] ( Date Entered: 8/17/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) Modified on 08/17/2001 (Entered: 08/17/2001) |
| 08/14/2001 | 425 | JOINT MOTION AND STIPULATION and ORDER by Mag. Judge Patricia V. Trumbull : re: modification of hearing (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 426 | ORDER by Mag. Judge Patricia V. Trumbull taking under submission counterclaimant's motion for sanctions [368-1], [356-1] ( Date Entered: 8/17/01) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 08/17/2001) |
| 08/14/2001 | 432 | APPLICATION before Mag. Judge Patricia V. Trumbull by defendant Hewlett-Packard |

| | | Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting for order placing under seal counterclaimants' opposition to motin to compel and supporting declaration [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/30/2001) |
|---|---|---|
| 08/14/2001 | 439 | DECLARATION by Robert W. Stone on behalf of United Epitaxy Co. re motion to compel production of documents and things [387-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/24/2001) |
| 08/21/2001 | 428 | ORDER by Judge Claudia Wilken DENYING motion to separate trials on the issues of willfulness and damages, and for an order staying discovery on the issues of willfulness and damages [95-1] (Date Entered: 8/24/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/24/2001) |
| 08/21/2001 | 429 | REPLY by Plaintiff in support of motion to compel production of documents and things [387-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/24/2001) |
| 08/24/2001 | 430 | REPORTER'S TRANSCRIPT; Date of proceedings: August 10, 2001 (C/R: Palmer Reporting Services (E/R) minutes [427-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/30/2001) |
| 08/27/2001 | 431 | ORDER by Mag. Judge Patricia V. Trumbull GRANTING motion to seal unredacted version of opposition to motion for sanctions and declaration of W. Paul Schuck in support of opposition [371-1] except for Exhibits 1 & 2 of Mr. Schuck's declaration; (Date Entered: 8/30/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/30/2001) |
| 08/27/2001 | 433 | ORDER by Mag. Judge Patricia V. Trumbull GRANTING motion for order placing under seal counterclaimants' opposition to motin to compel and supporting declaration [432-1] ( Date Entered: 8/30/01) (cc: all counsel) [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/30/2001) |
| 08/27/2001 | 434 | OPPOSITION by Plaintiff to motion for sanctions [368-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/31/2001) |
| 08/27/2001 | 435 | DECLARATION by W. Paul Schuck on behalf of Plaintiff in support of opposition [434-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/31/2001) |
| 08/27/2001 | 436 | OPPOSITION by Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting to motion to compel production of documents and things [387-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/31/2001) |
| 08/27/2001 | 437 | DECLARATION by Andrew J. Wu on behalf of Counter-claimant Hewlett-Packard Co., Counter-claimant Agilent Technologies, Counter-claimant Lumileds Lighting in support of opposition [436-1] ***FILED UNDER SEAL*** [4:00-cv-02518] (kc, COURT STAFF) (Entered: 08/31/2001) |
| 09/19/2001 | 438 | JOINT MOTION before Judge Claudia Wilken by Plaintiff, defendant to seal stipulation and order of dismissal with prejudice [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/20/2001) |
| 09/21/2001 | 440 | ORDER by Judge Claudia Wilken granting motion to seal stipulation and order of dismissal with prejudice [438-1] ( Date Entered: 9/24/01) (cc: all counsel) [4:00-cv- |

| | | |
|---|---|---|
| | | 02518] (cp, COURT STAFF) (Entered: 09/24/2001) |
| 09/21/2001 | 441 | STIPULATION and ORDER by Judge Claudia Wilken : dismissing case with prejudice ; appeal filing ddl 10/24/01 (cc: all counsel) ***FILED UNDER SEAL*** [4:00-cv-02518] (cp, COURT STAFF) (Entered: 09/24/2001) |
| 09/27/2001 | 442 | PROOF OF SERVICE by defendant Hewlett-Packard Co. of order [440-1] [4:00-cv-02518] (kc, COURT STAFF) (Entered: 10/02/2001) |
| 02/11/2003 | 443 | ORDER relating case C-02-5077-CW (cp, COURT STAFF) Modified on 02/13/2003 (Entered: 02/13/2003) |
| 03/27/2003 | 444 | ORDER by Judge Claudia Wilken relating cases C-02-5077-CW, C-03-1130-CW ( Date Entered: 3/28/03) (cc: all counsel) [4:00-cv-02518] (cp, COURT STAFF) (Entered: 03/28/2003) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/11/2005 14:11:26 | | |
| PACER Login: | ml1059 | Client Code: | 64051-060959-0074mblakely |
| Description: | Docket Report | Search Criteria: | 4:00-cv-02518-CW |
| Billable Pages: | 29 | Cost: | 2.32 |