CLOSED, CONSOL, E-Filing, MEDTERM, MOTREF, PRVADR, REFDIS

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:02-cv-05077-CW

Lumileds Lighting U.S. LLC v. Epistar Corporation
Assigned to: Hon. Claudia Wilken
Referred to: Hon. Patricia V Trumbull
Cause: 35:271 Patent Infringement

Date Filed: 10/18/2002
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Lumileds Lighting U.S. LLC**

represented by **Michael J. Lyons**
Morgan Lewis & Bockus LLP
3000 El Camino Real
2 Palo Alto Square, Suite 700
Palo Alto, CA 94306
650-843-4000
Fax: 650-843-4001
Email: mlyons@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew J. Wu**
Morgan Lewis & Bockius LLP
3300 Hillview Avenue
Palo Alto, CA 94304
650-493-4935
Fax: 650-493-5556
Email: awu@morganlewis.com
*ATTORNEY TO BE NOTICED*

**James S. McDonald**
3300 Hillview Ave.
Palo Alto, CA 94304
650-493-4935
*ATTORNEY TO BE NOTICED*

**Dieter H. Hellmoldt**
Morgan Lewis & Bockius LLP
2 Palo Alto Square
3000 El Camino Real, Suite 700
Palo Alto, CA 94306
650-843-4000
Fax: 650-843-4001
Email: dhellmoldt@morganlewis.com
*ATTORNEY TO BE NOTICED*

**John G. O'Neil**

Pennie & Edmonds LLP
3300 Hillview Avenue
Palo Alto, CA 94304
650-493-4935
Email: oneilj@pennie.com
*ATTORNEY TO BE NOTICED*

**Stacey E. Stillman**
Morgan, Lewis & Bockius LLP
Two Palo Alto Square
3000 El Camino Real, Suite 700
Palo Alto, CA 94306
650-843-4000
Fax: 650-843-4001
Email: sstillman@morganlewis.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Citizen Electronics Co, LTD**
*TERMINATED: 04/08/2003*

**Defendant**

**CeCol, Inc**                                        represented by  **Wayne M. Barsky**
*TERMINATED: 04/08/2003*                                             Gibson, Dunn & Crutcher
                                                                     2029 Century Park East
                                                                     Suite 4000
                                                                     Los Angeles, CA 90067-3026
                                                                     (310) 552-8500
                                                                     Fax: (310) 551-8741
                                                                     Email: wbarsky@gibsondunn.com
                                                                     *TERMINATED: 04/08/2003*
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Epistar Corporation**                               represented by  **Robert C. Weiss**
                                                                     Jones Day
                                                                     555 West Fifth Street, Suite 4600
                                                                     Los Angeles, Ca 90013-1025
                                                                     213/489-3939
                                                                     Email: rcweiss@jonesday.com
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Lawrence R. LaPorte**
                                                                     Jones Day
                                                                     555 W 5th St #4600

Los Angeles, CA 90013-1025
213/243-2298
Email: llaporte@jonesday.com
*ATTORNEY TO BE NOTICED*

**Michelle Chun Kim, Esq.**
JONES DAY
555 West Fifth Street, Suite 4600
Los Angeles, CA 90013-1025
213/243-2617
Email: mckim@jonesday.com
*ATTORNEY TO BE NOTICED*

**Omer Salik**
Jones Day
50th Floor
555 South Flower Street
Los Angeles, CA 90017
213-489-3939
Fax: 213-243-2539
Email: osalik@jonesday.com
*ATTORNEY TO BE NOTICED*

**Intervenor**

**United Epitaxy Company, Ltd.**                  represented by **Matthew William Meskell**
Quinn Emanuel Urquhart Oliver & Hedges
555 Twin Dolphin Drive, Suite 150
Redwood City, CA 94065
650-620-4500
Email: mwm@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert W. Stone**
Quinn Emanuel Urquhart Oliver & Hedges
555 Twin Dolphin Drive, Suite 560
Redwood Shores, Ca 94065
650-620-4500
Fax: 650-620-4555
Email: robertstone@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Paul Schuck**
Quinn Emanuel Urquhart Oliver & Hedges L
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Email: paulschuck@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Epistar Corporation**

V.

**Counter-defendant**

**Lumileds Lighting U.S. LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 10/18/2002 | 1 | COMPLAINT *summons issued; jury demand;* against CeCol, Inc, Citizen Electronics Co, LTD (Filing fee $150 receipt number 4486690). Filed by Lumileds Lighting U.S. LLC. (bw, ) Additional attachment(s) added on 10/24/2002 (cv, ). Additional attachment(s) added on 10/24/2002 (cv, ). (Entered: 10/22/2002) |
| 10/18/2002 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 2/17/2003. Case Management Conference set for 2/24/2003 at 10:00 AM. (bw, ) (Entered: 10/22/2002) |
| 10/18/2002 | 4 | Summons Issued as to CeCol, Inc ; Citizen Electronics Co, LTD (bw, ) Additional attachment(s) added on 10/24/2002 (cv, ). (Entered: 10/22/2002) |
| 10/22/2002 | 3 | (duplicate docket entry, see document 1)COMPLAINT *for Patent Infringement; Jury Trial Demanded* against all defendants (Filing fee $150 receipt number 4406690). Filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A: USPN 5,008,718# 2 Civil Cover Sheet # 3 Exhibit Summons in a Civil Action)(Lyons, Michael) Modified on 10/24/2002 (cv, ). (Entered: 10/22/2002) |
| 01/17/2003 | 5 | MOTION to Intervene *for limited purpose of seeking a stay or transfer* filed by Epistar Corporation. Motion Hearing set for 3/3/2003 09:00 AM. (cv, ) Additional attachment(s) added on 1/27/2003 (cv, ). (Entered: 01/19/2003) |
| 01/17/2003 | 10 | Proposed Order re 5 by Epistar Corporation. (cv, ) Additional attachment(s) added on 1/27/2003 (cv, ). (Entered: 01/21/2003) |
| 01/19/2003 | 6 | CLERK'S NOTICE re: Failure to E-File Motion to Intervene and/or Failure to Register as an E-Filer (cv, ) (Entered: 01/19/2003) |
| 01/23/2003 | 7 | Certificate of Interested Entities *Pursuant to Civil Local Rule 3-16* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 01/23/2003) |
| 01/23/2003 | 8 | NOTICE of Related Case by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 01/23/2003) |
| 01/23/2003 | 9 | DECLARATION in Support re 8 *Notice of Related Action* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A:# 2 Exhibit B:# 3 Exhibit C:)(Related document(s)8) (Wu, Andrew) (Entered: 01/23/2003) |
| 01/28/2003 | | clerk prepared related case order. (cv, ) (Entered: 01/28/2003) |
| 02/03/2003 | 11 | AMENDED COMPLAINT against CeCol, Inc, Citizen Electronics Co, LTD, Epistar Corporation. Filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A:# 2 Amended Summons in a Civil Action)(Wu, Andrew) (Entered: 02/03/2003) |

| | | |
|---|---|---|
| 02/04/2003 | | Amended Summons Issued as to CeCol, Inc ; Citizen Electronics Co, LTD ; Epistar Corporation (cv, ) Modified on 2/5/2003 (cv, ). (Entered: 02/05/2003) |
| 02/10/2003 | 12 | Memorandum in Opposition re 5 *Motion by Epistar Corporation to Intervene for Limited Purpose of Seeking a Stay or Transfer* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 02/10/2003) |
| 02/10/2003 | 13 | DECLARATION in Support *of LumiLeds Lighting U.S. LLC's Opposition to Motion by Epistar Corporation to Intervene Pursuant to FRCP 24 for Limited Purpose of Seeking a Stay or Transfer* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1:# 2 Exhibit 2:# 3 Exhibit 3:# 4 Exhibit 4:# 5 Exhibit 5:# 6 Exhibit 6:# 7 Exhibit 7:# 8 Exhibit 8:# 9 Exhibit 9:# 10 Exhibit 10:# 11 Exhibit 11:# 12 Exhibit 12:# 13 Exhibit 13:# 14 Exhibit 14:# 15 Exhibit 15:# 16 Exhibit 16:# 17 Exhibit 17:)(Wu, Andrew) (Entered: 02/10/2003) |
| 02/10/2003 | 14 | Proposed Order *Denying Motion by Epistar Corporation to Intervene Pursuant to FRCP 24 For Limited Purpose of Seeking a Stay or Transfer* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 02/10/2003) |
| 02/11/2003 | 15 | STIPULATION re 5 *Joint Stipulation Concerning the Continuation of Hearing Date For Epistar Corporation's Motion to Intervene Pursuant to FRCP 24 for Limited Purpose of Seeking a Stay or Transfer* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 02/11/2003) |
| 02/11/2003 | 16 | ORDER RELATING CASE. Case reassigned to Judge Claudia Wilken for all further proceedings. Judge Edward A. Infante and James Ware no longer assigned to case. Signed by Judge Claudia Wilken on 2/11/03. (cp, ) (Entered: 02/12/2003) |
| 02/14/2003 | 17 | ORDER SETTING MOTION HEARING DATE FOR REASSIGNED CIVIL CASE: Motion Hearing set for 3/14/2003 10:00 AM.. Signed by Judge Claudia Wilken on 2/14/03. (scc, ) (Entered: 02/14/2003) |
| 02/14/2003 | 18 | Response *And Opposition To Notice Of Related Action By Intervenor Epistar* by Epistar Corporation. (LaPorte, Lawrence) (Entered: 02/14/2003) |
| 02/14/2003 | 19 | CERTIFICATE OF SERVICE by Lumileds Lighting U.S. LLC re 17 (Attachments: # 1 Order Setting Motion Hearing Date for Reassigned Civil Case)(O'Neil, John) (Entered: 02/14/2003) |
| 02/24/2003 | 20 | ***MAIN DOCUMENT (REPLY) BEGIN ON PAGE 67***** Reply to Opposition re 5 *Epistar's Motion to Intervene Pursuant to Fed. R. Civ. P. 24 For the Limited Purpose of Seeking a Stay or Transfer* filed by Epistar Corporation. (Weiss, Robert) Modified on 2/26/2003 (cp, ). (Entered: 02/24/2003) |
| 02/25/2003 | 21 | STIPULATION re 5 *Joint Stipulation Concerning Extension of Time re Epistar Corporation's Motion to Intervene Pursuant to FRCP 24 for Limited Purpose of Seeking a Stay or Transfer* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 02/25/2003) |
| 02/25/2003 | 22 | MOTION to Dismiss *LumiLeds' First Amended Complaint; Memorandum of Points and Authorities in Support Thereof* filed by Epistar Corporation. Motion Hearing set for 3/28/2003 10:00 AM. (LaPorte, Lawrence) (Entered: 02/25/2003) |
| 02/28/2003 | 23 | STIPULATION *Joint Stipulation Concerning Extension Of Time Re Hearing Date Re* |

| | | |
|---|---|---|
| | | *Epistar Corporation's Motion To Intervene Pursuant To Fed. R. Civ. P. 24 For Limited Stay Purpose Of Seeking A Stay Or Transfer, And Motion To Dismiss* by Epistar Corporation. (LaPorte, Lawrence) (Entered: 02/28/2003) |
| 03/04/2003 | 24 | ORDER re 23 GRANTING STIPULATION CONCERNING EXTENSION OF TIME RE HEARING DATE RE EPISTAR CORPORATION'S MOTION TO INTERVENE PURSUANT TO FRCP 24 FOR LIMITED PURPOSE OF SEEKING A STAY OR TRANSFER AND MOTION TO DISMISS. Signed by Judge Claudia Wilken on 3/3/03. (scc, ) (Entered: 03/04/2003) |
| 03/04/2003 | | Set/Reset Hearings: Motion Hearing set for 4/4/2003 10:00 AM. (scc, ) (Entered: 03/04/2003) |
| 03/10/2003 | 25 | STIPULATION re [] *Extending Time for CECOL to Answer or Otherwise Respond to the Complaint* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 03/10/2003) |
| 03/13/2003 | 26 | *** FILED IN ERROR. PLEASE SEE DOCKET #27 *** <br><br>NOTICE *OF WITHDRAWAL OF DEFENDANT AND INTERVENOR EPISTAR CORPORATION'S MOTION TO DISMISS FIRST AMENDED COMPLAINT* by Epistar Corporation. (Weiss, Robert) Modified on 3/17/2003 (bfr, ). (Entered: 03/13/2003) |
| 03/17/2003 | 27 | NOTICE *OF WITHDRAWAL OF DEFENDANT AND INTERVENOR EPISTAR CORPORATION'S MOTION TO DISMISS FIRST AMENDED COMPLAINT* by Epistar Corporation. (Weiss, Robert) (Entered: 03/17/2003) |
| 03/19/2003 | 28 | MOTION for Leave to File *LUMILEDS LIGHTING U.S., LLC'S MISCELLANEOUS ADMINISTRATIVE REQUEST FOR LEAVE TO FILE A SUPPLEMENTAL OPPOSITION TO EPISTAR CORPORATION'S MOTION TO STAY OR TRANSFER* filed by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 03/19/2003) |
| 03/19/2003 | 29 | DECLARATION in Support re 28 *DECLARATION OF MICHAEL J. LYONS IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S MISCELLANEOUS ADMINISTRATIVE REQUEST FOR LEAVE TO FILE A SUPPLEMENTAL OPPOSITION TO EPISTAR CORPORATION'S MOTION TO STAY OR TRANSFER* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit #1# 2 Exhibit #2# 3 Exhibit #3# 4 Exhibit #4# 5 Exhibit #5# 6 Exhibit #6# 7 Exhibit #7# 8 Exhibit #8) (Related document(s)28) (O'Neil, John) (Entered: 03/19/2003) |
| 03/19/2003 | 30 | Proposed Order re 28 *GRANTING LUMILEDS LIGHTING U.S., LLC'S MISCELLANEOUS ADMINISTRATIVE REQUEST FOR LEAVE TO FILE A SUPPLEMENTAL OPPOSITION TO EPISTAR CORPORATION'S MOTION TO STAY OR TRANSFER* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 03/19/2003) |
| 03/21/2003 | 31 | STIPULATION *Second Joint Stipulation Extending Time for Defendant Cecol, Inc. to Answer or Otherwise Respond to the Complaint* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 03/21/2003) |
| 03/24/2003 | 32 | Memorandum in Opposition re 28 *LUMILEDS' ADMINISTRATIVE REQUEST FOR LEAVE TO FILE A SUPPLEMENTAL OPPOSITION TO EPISTAR'S MOTION TO STAY OR TRANSFER (L.R. 7-11(b)(2))* filed by Epistar Corporation. (LaPorte, Lawrence) (Entered: 03/24/2003) |
| 03/24/2003 | 33 | Proposed Order *DENYING LUMILEDS' ADMINISTRATIVE REQUEST FOR LEAVE* |

| | | |
|---|---|---|
| | | *TO FILE A SUPPLEMENTAL OPPOSITION TO EPISTAR'S MOTION TO STAY OR TRANSFER (L.R. 7-11(b)(2)* by Epistar Corporation. (LaPorte, Lawrence) (Entered: 03/24/2003) |
| 03/26/2003 | 34 | ORDER by Judge Claudia Wilken denying 28 Motion for Leave to File a Supplemental Opposition to Epistar's Motion to Stay or Transfer (scc, ) (Entered: 03/26/2003) |
| 03/27/2003 | 35 | ORDER by Judge Claudia Wilken denying 5 Motion to Intervene as Moot (scc, ) (Entered: 03/27/2003) |
| 03/27/2003 | 36 | ORDER RELATING CASE with C-00-2518-CW, C-03-1130-CW. . Signed by Judge Claudia Wilken on 3/27/03. (cp, ) (Entered: 03/28/2003) |
| 03/31/2003 | 37 | Response *AND OPPOSITION TO NOTICE OF RELATED ACTION* by Epistar Corporation. (LaPorte, Lawrence) (Entered: 03/31/2003) |
| 04/02/2003 | 38 | STIPULATION *and Order of Dismissal Without Prejudice* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 04/02/2003) |
| 04/04/2003 | 39 | *Epistar's Answer And Counterclaim For Judicial Declaration Of Patent Invalidity And Noninfringement, Intentional Interference With Contract, Negligent Interference With Contract, Abuse Of Process, Unfair Competition (Sec. 17200 et seq.), Common Law Unfair Competition* ANSWER to Amended Complaint, First COUNTERCLAIM against Lumileds Lighting U.S. LLC by Epistar Corporation. (LaPorte, Lawrence) (Entered: 04/04/2003) |
| 04/08/2003 | 40 | ORDER re 38 Granting Stipulation of Dismissal Without Prejudice. CeCol, Inc and Citizen Electronics Co, LTD terminated.. Signed by Judge Claudia Wilken on 4/8/03. (scc, ) (Entered: 04/08/2003) |
| 04/08/2003 | 41 | CASE MANAGEMENT SCHEDULING ORDER FOR REASSIGNED CIVIL CASE: Case Management Conference set for 7/25/2003 at 01:30 PM.. Signed by Judge Claudia Wilken on 4/8/03. (scc, ) (Entered: 04/08/2003) |
| 04/10/2003 | 42 | CASE MANAGEMENT SCHEDULING ORDER FOR REASSIGNED CIVIL CASE ****CORRECTED COPY****. Signed by Judge Claudia Wilken on 4/8/03. (scc, ) (Entered: 04/10/2003) |
| 04/24/2003 | 43 | ANSWER TO COUNTERCLAIM 39 *Reply of Lumileds Lighting U.S., LLC to Epistar Corp.'s Counterclaims* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 04/24/2003) |
| 04/25/2003 | 44 | MOTION for Judgment on the Pleadings *NOTICE OF MOTION AND MOTION BY LUMILEDS LIGHTING U.S., LLC FOR JUDGMENT ON THE PLEADINGS WITH RESPECT TO EPISTAR CORPORATION'S SECOND THROUGH SIXTH COUNTERCLAIMS* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 5/30/2003 10:00 AM. (O'Neil, John) (Entered: 04/25/2003) |
| 04/25/2003 | 45 | DECLARATION in Support re 44 *DECLARATION OF JOHN G. O?NEIL IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC?S MOTION FOR JUDGMENT ON THE PLEADINGS WITH RESPECT TO EPISTAR CORPORATION?S SECOND THROUGH SIXTH COUNTERCLAIMS* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit #1# 2 Exhibit #2# 3 Exhibit #3)(Related document(s)44) (O'Neil, John) (Entered: 04/25/2003) |

| 04/25/2003 | 46 | Proposed Order re 44 *[PROPOSED] ORDER GRANTING LUMILEDS LIGHTING U.S., LLC'S MOTION FOR JUDGMENT ON THE PLEADINGS WITH RESPECT TO EPISTAR CORPORATION'S SECOND THROUGH SIXTH COUNTERCLAIMS* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 04/25/2003) |
|---|---|---|
| 05/09/2003 | 47 | Opposition re 44 *LumiLeds' Lighting U.S. LLC's Motion For Judgment On The Pleadings With Respect To Epistar Corporation's Second Through Sixth Counterlclaims* filed by Epistar Corporation. (Weiss, Robert) Modified on 5/13/2003 (cp, ). Modified on 5/14/2003 (cp, ). (Entered: 05/09/2003) |
| 05/09/2003 | 48 | DECLARATION in support re 47 *(by Lawrence Laporte)* filed by Epistar Corporation. (Related document(s)47) (Weiss, Robert) Modified on 5/13/2003 (cp, ). (Entered: 05/09/2003) |
| 05/16/2003 | 49 | Reply to Opposition re 44 *Motion for Judgment on the Pleadings* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 05/16/2003) |
| 05/21/2003 | 50 | CLERK'S NOTICE Continuing Motion Hearing. Motion Hearing set for 6/6/2003 10:00 AM. (scc, ) (Entered: 05/21/2003) |
| 05/23/2003 | 51 | STIPULATION *Joint Stipulation Concerning Continuation of Date for Initial Disclosures Pursuant Fed. R. Civ. P. 26(a)(1)* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 05/23/2003) |
| 05/28/2003 | 52 | ORDER re 51 Granting Joint Stipulation Concerning Continuation of Date for Initial Disclosures Pursuant Fed. R. Civ. P. 26(a)(1) . Signed by Judge Claudia Wilken on 5/28/03. (scc, ) (Entered: 05/28/2003) |
| 05/30/2003 | 53 | STIPULATION *CONCERNING EXTENSION OF TIME RE HEARING DATE FOR LUMILEDS' MOTION FOR JUDGMENT ON THE PLEADINGS WITH RESPECT TO EPISTAR'S SECOND THROUGH SIXTH COUNTERCLAIMS* by Epistar Corporation. (LaPorte, Lawrence) (Entered: 05/30/2003) |
| 06/02/2003 | 54 | JOINT CASE MANAGEMENT STATEMENT *AND [PROPOSED] ORDER PURSUANT TO FED. R. CIV. P. 26(f), CIVIL L.R. 16-9, AND PATENT L.R. 2-1(a)* filed by Epistar Corporation. (Weiss, Robert) (Entered: 06/02/2003) |
| 06/03/2003 | 55 | ORDER re 53 Granting Joint STIPULATION CONCERNING EXTENSION OF TIME RE HEARING DATE FOR LUMILEDS' MOTION FOR JUDGMENT ON THE PLEADINGS WITH RESPECT TO EPISTAR'S SECOND THROUGH SIXTH COUNTERCLAIMS . Signed by Judge Claudia Wilken on 6/3/03. (scc, ) (Entered: 06/03/2003) |
| 06/03/2003 | | Set/Reset Hearings: Motion Hearing set for 7/11/2003 10:00 AM. (scc, ) (Entered: 06/03/2003) |
| 06/06/2003 | 56 | MOTION for Leave to File *AMENDED ANSWER* filed by Epistar Corporation. Motion Hearing set for 7/11/2003 10:00 AM. (LaPorte, Lawrence) (Entered: 06/06/2003) |
| 06/06/2003 | 57 | DECLARATION in Support re 56 *MOTION FOR LEAVE TO FILE AMENDED ANSWER* filed by Epistar Corporation. (Related document(s)56) (LaPorte, Lawrence) (Entered: 06/06/2003) |
| 06/06/2003 | 58 | Proposed Order re 56 *GRANTING LEAVE TO FILE AMENDED ANSWER* by Epistar |

| | | |
|---|---|---|
| | | Corporation. (LaPorte, Lawrence) (Entered: 06/06/2003) |
| 06/20/2003 | 59 | Memorandum in Opposition re 56 *Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion to Amend its Answers to Assert Affirmative Defenses* filed by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 06/20/2003) |
| 06/20/2003 | 60 | DECLARATION in Support *Declaration of John G. O'Neil in Support of Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion to Amend its Answers to Assert Affirmative Defenses* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10)(O'Neil, John) (Entered: 06/20/2003) |
| 06/20/2003 | 61 | Proposed Order *Denying Epistar Corporation's Motion to Amend its Answers to Assert Affirmative Defenses* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 06/20/2003) |
| 06/27/2003 | 62 | Reply to Opposition *re MOTION TO AMEND ITS ANSWERS TO ASSERT AFFIRMATIVE DEFENSES; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF* filed by Epistar Corporation. (LaPorte, Lawrence) Modified on 6/30/2003 (cp, ). (Entered: 06/27/2003) |
| 06/27/2003 | 63 | DECLARATION in Support re 62 filed by Epistar Corporation. (Related document(s) 62) (LaPorte, Lawrence) (Entered: 06/27/2003) |
| 06/30/2003 | 64 | MOTION for Leave to File *a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 7/11/2003 10:00 AM. (O'Neil, John) ******REDACTED****** Modified on 7/1/2003 (cp, ). (Entered: 06/30/2003) |
| 06/30/2003 | 65 | DECLARATION in Support *(by Andrew J. Wu) re Request for Leave to File a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(O'Neil, John) Modified on 7/1/2003 (cp, ). ******NOTE: DECLARATION NOT UNDER SEAL****** (Entered: 06/30/2003) |
| 06/30/2003 | 66 | ******DUPLICATE ENTRY, SEE DOCUMENT #65****** DECLARATION in Support *(by Andrew J. Wu) re Request for Leave to File a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (O'Neil, John) Modified on 7/1/2003 (cp, ). (Entered: 06/30/2003) |
| 06/30/2003 | 67 | Proposed Order *Granting Lumileds Lighting U.S., LLC's Request for Leave to File a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 06/30/2003) |
| 06/30/2003 | 68 | MOTION to Seal Document *(Request for Leave to File a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend)* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 7/11/2003 10:00 AM. (O'Neil, John) Modified on 7/1/2003 (cp, ). (Entered: 06/30/2003) |
| 06/30/2003 | 69 | DECLARATION in Support re 68 *(by John G. O'Neil)* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1)(Related document(s)68) (O'Neil, John) Modified on 7/1/2003 (cp, ). (Entered: 06/30/2003) |

| 06/30/2003 | 70 | ******FILED IN ERROR, SEE DOCUMENT #71****** Proposed Order re 68 *Granting Application Pursuant to Civil L.R. 79-5 for Order Placing Under Seal Lumileds Lighting U.S., LLC's Request for Leave to File a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend and Supporting Declaration* by Lumileds Lighting U.S. LLC. (O'Neil, John) Modified on 7/1/2003 (cp, ). (Entered: 06/30/2003) |
| --- | --- | --- |
| 07/01/2003 | 71 | Proposed Order re 68 *Proposed Order Granting Application Pursuant to Civil L.R. 79-5 for Order Placing Under Seal Lumileds Lighting U.S., LLC's Request to File a Supplemental Brief in Support of its Motion for Judgment on the Pleadings and in Opposition to Epistar's Motion to Amend and Supporting Declaration Exhibits* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 07/01/2003) |
| 07/02/2003 | 72 | Reply Memorandum to Motion re 64 *Lumileds' Request to File Supplemental Brief* filed by Epistar Corporation. (Attachments: # 1 Exhibit Exhibits 1 and 2 to Epistar's Opposition to Lumileds' Request to File Supplemental Brief# 2 Proposed Order)(Salik, Omer) (Entered: 07/02/2003) |
| 07/15/2003 | 73 | MOTION to Compel *Lumileds Lighting U.S. LLC's Notice of Motion and Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 8/22/2003 10:00 AM. (O'Neil, John) (Entered: 07/15/2003) |
| 07/15/2003 | 74 | DECLARATION in Support *Declaration of Andrew J. Wu in Support of Lumileds Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20)(O'Neil, John) (Entered: 07/15/2003) |
| 07/15/2003 | 75 | Proposed Order *Granting Lumileds' Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 07/15/2003) |
| 07/15/2003 | 76 | MOTION Shorten Time *Lumileds Lighting U.S. LLC's Notice of Motion and Motion to Shorten Time for its Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 8/22/2003 10:00 AM. (O'Neil, John) (Entered: 07/15/2003) |
| 07/15/2003 | 77 | DECLARATION in Support *Declaration of John G. O'Neil in Support of Lumileds Lighting U.S. LLC's Notice of Motion and Motion to Shorten Time for its Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(O'Neil, John) (Entered: 07/15/2003) |
| 07/15/2003 | 78 | Proposed Order *Granting Lumileds Lighting U.S. LLC's Notice of Motion and Motion to Shorten Time for its Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* by |

| | | |
|---|---|---|
| | | Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 07/15/2003) |
| 07/17/2003 | 79 | ORDER REFERRING CASE to Magistrate Judge Patricia V. Trumbull for Discovery purposes. Signed by Judge Claudia Wilken on 7/17/03. (scc, ) (Entered: 07/17/2003) |
| 07/17/2003 | | Set/Reset Hearings: (scc, ) (Entered: 07/17/2003) |
| 07/17/2003 | 80 | Minute Entry: Initial Case Management Conference held on 7/11/2003 before Claudia Wilken, Motion Hearing held on 7/11/2003 before Claudia Wilken. (Court Reporter Claudia Blake, pro tem.) (scc, ) (Entered: 07/17/2003) |
| 07/17/2003 | 81 | MINUTE ORDER AND CASE MANAGEMENT ORDER: Case referred to early neutral evaluation. Claims Construction Hearing set for 2/27/2004 10:00 AM. Jury Trial set for 11/15/2004 08:30 AM. Motion Hearing set for 8/20/2004 10:00 AM. Pretrial Conference set for 11/5/2004 01:30 PM.. Signed by Judge Claudia Wilken on 7/17/03. (scc, ) (Entered: 07/17/2003) |
| 07/18/2003 | | MOTIONS 73, 76 REFERRED to Judge Magistrate Judge Patricia V. Trumbull. (cp, ) (Entered: 07/18/2003) |
| 07/18/2003 | 82 | *OPPOSITION RE 76 LUMILEDS MOTION TO SHORTEN TIME* filed by Epistar Corporation. (Related document(s)76) (Weiss, Robert) Modified on 7/21/2003 (cp, ). (Entered: 07/18/2003) |
| 07/18/2003 | 83 | DECLARATION in Support re 82 *EPISTAR'S OPPOSITION TO MOTION TO SHORTEN TIME* filed by Epistar Corporation. (Attachments: # 1 Exhibits to the Declaration of Robert C. Weiss)(Related document(s)82) (Weiss, Robert) Modified on 7/21/2003 (cp, ). (Entered: 07/18/2003) |
| 07/18/2003 | 84 | DECLARATION in Support re 82 *EPISTAR'S OPPOSITION TO LUMILEDS MOTION TO SHORTEN TIME* filed by Epistar Corporation. (Attachments: # 1 Exhibits to the LaPorte Declaration)(Related document(s)82) (Weiss, Robert) Modified on 7/21/2003 (cp, ). (Entered: 07/18/2003) |
| 07/18/2003 | 85 | DECLARATION in Support re 82 *EPISTAR'S OPPOSITION TO LUMILEDS' MOTION TO SHORTEN TIME* filed by Epistar Corporation. (Attachments: # 1 Exhibit Exhibits to Tomasulo Declaration)(Related document(s)82) (Weiss, Robert) Modified on 7/21/2003 (cp, ). (Entered: 07/18/2003) |
| 07/18/2003 | 86 | Proposed Order re 76 *DENYING LUMILEDS MOTION TO SHORTEN TIME* by Epistar Corporation. (Weiss, Robert) (Entered: 07/18/2003) |
| 07/22/2003 | 87 | ORDER by Judge Patricia V. Trumbull Denying 76 Motion Shorten Time (pvtlc1) (Entered: 07/22/2003) |
| 07/22/2003 | 88 | MOTION Take Lumileds' Motion to Compel Off Calendar re 73 filed by Epistar Corporation. (Attachments: # 1 Proposed Order Granting Epistar's Request to Take Lumileds' Motion to Compel Off Calendar)(Salik, Omer) (Entered: 07/22/2003) |
| 07/24/2003 | 89 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 8/26/2003 10:00 AM., before Mag. Judge Trumbull in San Jose, CA (lmm, COURT STAFF) (Entered: 07/24/2003) |
| 07/24/2003 | 90 | Memorandum in Opposition re 88 *Epistar's Request to Take Lumileds Motion to Compel Off Calendar* filed by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: |

| | | 07/24/2003) |
|---|---|---|
| 07/24/2003 | 91 | DECLARATION in Opposition *Declaration of Andrew J. Wu in Support of Lumileds' Opposition to Epistar's Request to Take Lumileds' Motion to Compel Off Calendar* filed by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 07/24/2003) |
| 07/24/2003 | 92 | Proposed Order *[Proposed] Order Denying Epistar's Request to Take Lumileds' Motion to Compel Off Calendar* by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 07/24/2003) |
| 07/28/2003 | 93 | Reply to Opposition re 88 *Request to Take Motion to Compel Off Calendar* filed by Epistar Corporation. (Attachments: # 1 # 2 Exhibit Exhibit to Tomasulo Declaration# 3) (Salik, Omer) (Entered: 07/28/2003) |
| 07/30/2003 | 94 | ORDER by Judge Patricia V. Trumbull granting in part and denying in part 88 Motion to Take Plaintiff's Motion to Compel Off Calendar. (pvtlc1) Modified on 7/30/2003 (pvtlc1). (Entered: 07/30/2003) |
| 07/31/2003 | | Set/Reset Hearings: Motion 73 Hearing set for 9/9/2003 10:00 AM before Magistrate Judge Patricia V. Trumbull (cp, ) (Entered: 07/31/2003) |
| 08/13/2003 | 95 | ORDER by Judge Claudia Wilken Consolidating Cases and granting 44 Motion for Partial Judgment on the Pleadings, granting 56 Motion for Leave to File Amended Answer. Case consolidated with C-03-1130 CW. FOR FURTHER DOCKET ENTRIES SEE LEAD CONSOLIDATED ACTION C-02-5077 CW. (scc, ) Modified on 8/15/2003 (kk, ). (Entered: 08/13/2003) |
| 08/18/2003 | 96 | CLERK'S NOTICE OF appointment of evaluator, Kenneth L. Nissly (bt, COURT STAFF) (Entered: 08/18/2003) |
| 08/19/2003 | 97 | NOTICE *JOINT NOTICE OF PARTIES DESIRE TO ENGAGE IN PRIVATE MEDIATION AND TO SPLIT COSTS* by Epistar Corporation. (LaPorte, Lawrence) (Entered: 08/19/2003) |
| 08/20/2003 | 98 | ORDER by Judge Claudia Wilken denying 64 Motion for Leave to File Supplemental Brief, denying 68 Motion to Seal Documents (scc, COURT STAFF) (Entered: 08/20/2003) |
| 08/21/2003 | 99 | ORDER re 97 WITHDRAWING CASE FROM ENE AND REFERRING CASE TO PRIVATE MEDIATION. Case referred to private mediation.. Signed by Judge Claudia Wilken on 8/21/03. (scc, COURT STAFF) (Entered: 08/21/2003) |
| 08/21/2003 | 100 | Memorandum in Opposition re 73 *Lumileds' Motion to Compel* filed by Epistar Corporation. (Attachments: # 1 LaPorte Declaration# 2 Salik Declaration# 3 Exhibits to Salik Declaration)(Salik, Omer) (Entered: 08/21/2003) |
| 08/22/2003 | 101 | First MOTION for Leave to File *Motion for Reconsideration* filed by Epistar Corporation. (Attachments: # 1 Proposed Order Granting Epistar Leave to File Motion for Reconsideration)(Weiss, Robert) (Entered: 08/22/2003) |
| 08/22/2003 | 102 | DECLARATION in Support re 101 *Motion for Leave to File Motion for Reconsideration* filed by Epistar Corporation. (Related document(s)101 ) (Weiss, Robert) (Entered: 08/22/2003) |
| 08/26/2003 | 103 | TRANSCRIPT for dates 7/11/03 (C/R: C.L. Blake). (cp, ) (Entered: 08/28/2003) |

| 08/28/2003 | | Judge Patricia V Trumbull no longer assigned to case. (bw, ) (Entered: 08/28/2003) |
|---|---|---|
| 08/29/2003 | | Magistrate Judge Patricia V. Trumbull added as the referral judge. (bw, ) (Entered: 08/29/2003) |
| 08/29/2003 | 104 | Reply Memorandum to Motion re 73 *Lumileds Lighting U.S. LLC's Reply in Support of its Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* filed by Lumileds Lighting U.S. LLC. (O'Neil, John) (Entered: 08/29/2003) |
| 08/29/2003 | 105 | DECLARATION in Support *Declaration of Andrew J. Wu in Support of Lumileds Lighting U.S. LLC's Reply in Support of its Motion to Compel Responses to its Interrogatories and Requests for Production, and to Extend the Deadline for Lumileds' Patent L.R. 3-1 Disclosures* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit Ex. 21# 2 Exhibit Ex 22# 3 Exhibit Ex23# 4 Exhibit Ex24# 5 Exhibit Ex25# 6 Exhibit Ex26# 7 Exhibit Ex27# 8 Exhibit Ex28# 9 Exhibit Ex29# 10 Exhibit Ex30# 11 Exhibit Ex31# 12 Exhibit Ex32# 13 Exhibit Ex33# 14 Exhibit Ex34# 15 Exhibit Ex35# 16 Exhibit Ex36# 17 Exhibit Ex37# 18 Exhibit Ex38# 19 Exhibit Ex39)(O'Neil, John) (Entered: 08/29/2003) |
| 09/02/2003 | 106 | FIRST AMENDED ANSWER *AND COUNTERCLAIM FOR JUDICIAL DECLARATION OF PATENT INVALIDITY, UNENFORCEABILITY, NONINFRINGEMENT, INTENTIONAL INTERFERENCE WITH CONTRACT, NEGLIGENT INTERFERENCE WITH CONTRACT, UNFAIR COMPETITION (Sec. 17200 et seq.), COMMON LAW UNFAIR COMPETITION; DEMAND FOR JURY TRIAL* by Epistar Corporation. (Weiss, Robert) Modified on 9/3/2003 (cp, ). (Entered: 09/02/2003) |
| 09/02/2003 | 107 | Letter Brief *To Hon. Claudia Wilken regarding Epistar's First Amended Answer and Counterclaim* filed by Epistar Corporation. (Weiss, Robert) (Entered: 09/02/2003) |
| 09/05/2003 | 108 | MOTION to Strike *PLAINTIFF LUMILEDS LIGHTING U.S. LLC'S DISCLOSURE OF ASSERTED CLAIMS AND PRELIMINARY INFRINGEMENT CONTENTIONS; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF* filed by Epistar Corporation. Motion Hearing set for 10/10/2003 10:00 AM. (LaPorte, Lawrence) (Entered: 09/05/2003) |
| 09/05/2003 | 109 | DECLARATION in Support *DECLARATION OF OMER SALIK IN SUPPORT OF DEFENDANT EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION TO STRIKE PLAINTIFF LUMILEDS LIGHTING U.S. LLC'S PRELIMINARY INFRINGEMENT CONTENTIONS* filed by Epistar Corporation. (Attachments: # 1 Exhibit Exhibits 1-6# 2 Proof of Service of Salik Declaration)(LaPorte, Lawrence) (Entered: 09/05/2003) |
| 09/05/2003 | 110 | Proposed Order re 108 *Granting Epistar's Motion to Strike Lumileds' Preliminary Infringement Contentions* by Epistar Corporation. (Salik, Omer) (Entered: 09/05/2003) |
| 09/08/2003 | 111 | Letter Brief *RE EPISTAR'S SECOND SUPPLEMENTAL RESPONSES TO LUMILEDS' FIRST SET OF INTERROGATORIES* filed by Epistar Corporation. (Attachments: # 1 Supplement EPISTAR CORPORATION'S SECOND SUPPLEMENTAL RESPONSES TO LUMILEDS LIGHTING U.S., LLC'S FIRST SET OF INTERROGATORIES (NOS. 1-15))(LaPorte, Lawrence) (Entered: 09/08/2003) |
| | | |

| | | |
|---|---|---|
| 09/09/2003 | 112 | Minute Entry: Motion Hearing held on 9/9/2003 before Judge Patricia V. Trumbull. (Court Reporter Lee-Anne Shortridge.) (mpb, ) (Entered: 09/09/2003) |
| 09/12/2003 | 113 | ORDER REFERRING MOTION. Motion 108 referred to Judge Magistrate Judge Trumbull. Signed by Judge Claudia Wilken on 9/12/03. (scc, COURT STAFF) (Entered: 09/12/2003) |
| 09/22/2003 | 114 | MOTION to Compel *EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND THINGS TO ITS FIRST SET OF REQUESTS (NOS. 7, 8, 10, 22, 23, 24, 27, 37, 41-44, 46, 47, 49, 51-54, AND 65)* filed by Epistar Corporation. Motion Hearing set for 10/28/2003 10:00 AM. (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING EPISTAR CORPORATION'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND THINGS TO ITS FIRST SET OF REQUESTS (NOS. 7, 8, 10, 22, 23, 24, 27, 37, 41-44, 46, 47, 49, 51-54, AND 65))(LaPorte, Lawrence) (Entered: 09/22/2003) |
| 09/22/2003 | 115 | Declaration of ALLAN W. JANSEN *IN SUPPORT OF DEFENDANT EPISTAR CORPORATION'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND THINGS TO ITS FIRST SET OF REQUESTS (NOS. 7, 8, 10, 22, 23, 24, 27, 37, 41-44, 46, 47, 49, 51-54, AND 65)* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1-6) (LaPorte, Lawrence) (Entered: 09/22/2003) |
| 09/22/2003 | 116 | Declaration of LAWRENCE R. LaPORTE *IN SUPPORT OF DEFENDANT EPISTAR CORPORATION'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND THINGS TO ITS FIRST SET OF REQUESTS (NOS. 7, 8, 10, 22, 23, 24, 27, 37, 41-44, 46, 47, 49, 51-54, AND 65)* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2 (part 1)# 3 Exhibit 2 (part 2)# 4 Exhibit 3-5# 5 Exhibit 6-15# 6 Exhibit 16-25# 7 Exhibit 26-33)(LaPorte, Lawrence) (Entered: 09/22/2003) |
| 09/22/2003 | 117 | MOTION to Dismiss *Epistar's Second Through Fifth Counterclaims* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 10/31/2003 10:00 AM. (Wu, Andrew) Modified on 9/23/2003 (cp, ). (Entered: 09/22/2003) |
| 09/22/2003 | 118 | Declaration of Michael J. Lyons *in Support of Lumileds Lighting U.S. LLC's Notice of Motion and Motion to Dismiss Epistar's Second Through Fifth Counterclaims* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Wu, Andrew) (Entered: 09/22/2003) |
| 09/22/2003 | 119 | Proposed Order *Granting Lumileds Lighting U.S. LLC's Motion to Dismiss Epistar's Second Through Fifth Counterclaims* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 09/22/2003) |
| 09/26/2003 | 120 | NOTICE re 108 *Hearing Date for Epistar's Motion to Strike Lumileds' Preliminary Infringement Contentions* by Epistar Corporation. (Salik, Omer) (Entered: 09/26/2003) |
| 09/29/2003 | | Set/Reset Hearings: Motion 108 Hearing set for 10/28/2003 10:00 AM before Magistrate Patricia V. Trumbull (cp, ) (Entered: 09/29/2003) |
| 09/29/2003 | 121 | MOTION to Compel *30(b)(6) Witness* filed by Epistar Corporation. Motion Hearing set for 11/4/2003 10:00 AM. (Salik, Omer) (Entered: 09/29/2003) |
| 09/29/2003 | 122 | Declaration of Omer Salik in Support of 121 *Motion to Compel 30(b)(6) Witness* filed by Epistar Corporation. (Attachments: # 1 Exhibit to Salik Declaration)(Related |

| | | |
|---|---|---|
| | | document(s)121) (Salik, Omer) (Entered: 09/29/2003) |
| 09/29/2003 | 123 | Proposed Order re 121 *Granting Motion to Compel 30(b)(6) Witness* by Epistar Corporation. (Salik, Omer) (Entered: 09/29/2003) |
| 09/30/2003 | 124 | MOTION Shorten Briefing and Hearing Schedule for Epistar's Motion to Compel 30(b)(6) Witness re 121 filed by Epistar Corporation. (Salik, Omer) Modified on 10/2/2003 (kk, ). (Entered: 09/30/2003) |
| 09/30/2003 | 125 | Declaration of Omer Salik in Support of 124 *Motion to Shorten Briefing and Hearing Schedule on Motion to Compel 30(b)(6) Witness* filed by Epistar Corporation. (Attachments: # 1 Exhibit to Salik Declaration)(Related document(s)124) (Salik, Omer) (Entered: 09/30/2003) |
| 09/30/2003 | 126 | Proposed Order re 124 *Granting Epistar's Motion to Shorten Briefing and Hearing Schedule for Epistar's Motion to Compel 30(b)(6) Witness* by Epistar Corporation. (Salik, Omer) (Entered: 09/30/2003) |
| 10/03/2003 | 127 | Memorandum in Opposition re 124 *Epistar's Motion to Shorten Time for its Motion to Compel the Deposition of a 30(b)(6) Witness* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) Modified on 10/6/2003 (cp, ). (Entered: 10/03/2003) |
| 10/03/2003 | 128 | Declaration of Andrew J. Wu *in Support of Lumileds Lighting, U.S., LLC's Opposition to Epistar Corporation's Motion to Shorten Time for its Motion to Compel the Deposition of a 30(b)(6) Witness* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21)(Wu, Andrew) (Entered: 10/03/2003) |
| 10/03/2003 | 129 | Proposed Order *Denying Epistar Corporation's Motion To Shorten Time For Its Motion To Compel The Deposition Of A 30(b)(6) Witness From Lumileds Lighting U.S., LLC* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 10/03/2003) |
| 10/07/2003 | 130 | Declaration of Stacey E. Stillman *in Support of Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion to Strike Plaintiff Lumileds Lighting U.S., LLC's Disclosure of Asserted Claims and Preliminary Infringement Contentions* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2 (part 1 of 2)# 3 Exhibit 2 (part 2 of 2)# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15# 17 Exhibit 16# 18 Exhibit 17)(Wu, Andrew) (Entered: 10/07/2003) |
| 10/07/2003 | 131 | Memorandum in Opposition re 108 *Epistar Corporation's Motion to Strike Plaintiff Lumileds Lighting U.S., LLC's Disclosure of Asserted Claims and Preliminary Infringement Contentions* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) Modified on 10/8/2003 (cp, ). (Entered: 10/07/2003) |
| 10/08/2003 | 132 | Declaration of Andrew J. Wu *In Support re 133 Motion For Protective Order And Opposition To Epistar Corporation's Motion To Compel Production Of Documents And Things To Its First Set Of Requests (Nos. 7, 8, 10, 22, 23, 24, 27, 37, 41-44, 46, 47, 49, 51-54, And 65)* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8) |

| | | (Wu, Andrew) Modified on 10/8/2003 (cp, ). (Entered: 10/08/2003) |
|---|---|---|
| 10/08/2003 | 133 | *Notice of motion and MOTION for Protective Order and OPPOSITION re 114 Epistar Corp.'s Motion to Compel Production of Documents and Things* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) Modified on 10/8/2003 (cp, ). (Entered: 10/08/2003) |
| 10/08/2003 | | MOTION for Protective Order ***this entry refers to document # *133*; incorrect event used*** filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 10/28/2003 10:00 AM. (cp, ) (Entered: 10/08/2003) |
| 10/08/2003 | 134 | ORDER by Judge Patricia V. Trumbull Denying 124 Defendant's Motion to Shorten Time. (pvtlc1) (Entered: 10/08/2003) |
| 10/10/2003 | 135 | Memorandum in Opposition re 117 *Lumileds' Motion to Dismiss Epistar's Second Through Fifth Counterclaims* filed by Epistar Corporation. (Kim, Michelle) (Entered: 10/10/2003) |
| 10/10/2003 | 136 | Declaration of Michelle C. Kim in Support of 135 *Epistar Corporation's Opposition to Lumileds' Motion to Dismiss Epistar's Second Through Fifth Counterclaims* filed by Epistar Corporation. (Related document(s)135) (Kim, Michelle) (Entered: 10/10/2003) |
| 10/10/2003 | 137 | Proposed Order re 117 *Denying Lumileds' Motion to Dismiss Epistar's Second Through Fifth Counterclaims* by Epistar Corporation. (Kim, Michelle) Modified on 10/15/2003 (cp, COURT STAFF). (Entered: 10/10/2003) |
| 10/10/2003 | 138 | MOTION for Extension of Time *re Claim Construction Deadlines* filed by Epistar Corporation. (Salik, Omer) Modified on 10/15/2003 (cp, COURT STAFF). (Entered: 10/10/2003) |
| 10/10/2003 | 139 | Declaration of Lawrence R. LaPorte in Support of 138 *Motion to Enlarge Claim Construction Deadlines* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Related document(s)138) (Salik, Omer) (Entered: 10/10/2003) |
| 10/10/2003 | 140 | Proposed Order re 138 *Motion to Enlarge Claim Construction Deadlines* by Epistar Corporation. (Salik, Omer) (Entered: 10/10/2003) |
| 10/13/2003 | 141 | First MOTION for Protective Order *Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* filed by Epistar Corporation. Motion Hearing set for 11/18/2003 10:00 AM. (Kim, Michelle) (Entered: 10/13/2003) |
| 10/13/2003 | 142 | Declaration of Michelle C. Kim in Support of 141 *Epistar Corporation's Motion for Protective Order Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* filed by Epistar Corporation. (Related document(s)141) (Kim, Michelle) (Entered: 10/13/2003) |
| 10/13/2003 | 143 | Proposed Order re 141 *Granting Epistar Corporation's Motion for Protective Order Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* by Epistar Corporation. (Kim, Michelle) (Entered: 10/13/2003) |
| 10/14/2003 | 144 | Reply to Opposition re 108 *Epistar Corporation's Motion to Strike Lumileds Lighting U.S., LLC's Disclosure of Asserted Claims and Preliminary Infringement Contentions* filed by Epistar Corporation. (Salik, Omer) (Entered: 10/14/2003) |
| 10/14/2003 | 145 | Declaration of Omer Salik in Support of 144 *Epistar Corporations' Reply in Support of Its Motion to Strike* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1 to Salik |

| | | |
|---|---|---|
| | | Declaration# 2 Exhibit 2 to Salik Declaration# 3 Exhibit 3 to Salik Declaration)(Related document(s)144) (Salik, Omer) (Entered: 10/14/2003) |
| 10/14/2003 | 146 | Memorandum in Opposition re 121 *Epistar Corporation's Motion to Compel Lumileds Lighting U.S., LLC to Produce a 30(b)(6) Witness* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) Modified on 10/15/2003 (cp, COURT STAFF). (Entered: 10/14/2003) |
| 10/14/2003 | 147 | Declaration of Andrew J. Wu *in Support of Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion to Compel Lumileds Lighting U.S., LLC to Produce a 30 (b)(6) Witness* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17)(Wu, Andrew) (Entered: 10/14/2003) |
| 10/14/2003 | 148 | Declaration of Stacey E. Stillman *Redacted Sealed Declaration of Stacey E. Stillman in Support of Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion to Compel Lumileds Lighting U.S., LLC to Produce a 30(b)(6) Witness* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A: Submitted Under Seal# 2 Exhibit B: Submitted Under Seal# 3 Exhibit C: Submitted Under Seal# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Wu, Andrew) (Entered: 10/14/2003) |
| 10/14/2003 | 149 | MOTION to Strike *Lumileds' Motion for Protective Order and Miscellaneous Administrive Request to Take Lumileds' Motion for Protective Order Off Calendar* filed by Epistar Corporation. Motion Hearing set for 11/18/2003 10:00 AM. (Kim, Michelle) (Entered: 10/14/2003) |
| 10/14/2003 | 150 | Proposed Order re 149 *GRANTING Epistar Corporation's Motion to Strike Lumileds' Motion for Protective Order and Miscellaneous Administraive Request to Take Lumileds' Motion for Protective Order Off Calendar* by Epistar Corporation. (Kim, Michelle) (Entered: 10/14/2003) |
| 10/14/2003 | 151 | Reply to Opposition *to Epistar's Motion to Compel Production of Documents and Things* filed by Epistar Corporation. (Kim, Michelle) (Entered: 10/14/2003) |
| 10/14/2003 | 155 | MOTION to Seal Document *(1) Declaration of Stacey E. Stillman in support of opposition to Epistar's motion to compel Lumileds' to produce a 30(b)(6) witness; (2) declaration of Omer Salik in support of Epistar's motion to compel the deposition of a 30(b)(6) witness from Lumileds* filed by Lumileds Lighting U.S. LLC. (cp, COURT STAFF) Additional attachment(s) added on 10/17/2003 (cp, COURT STAFF). (Entered: 10/16/2003) |
| 10/14/2003 | 156 | Declaration of Stacey E. Stillman in Support of 155 filed by Lumileds Lighting U.S. LLC. (Related document(s)155) (cp, COURT STAFF) Additional attachment(s) added on 10/17/2003 (cp, COURT STAFF). (Entered: 10/16/2003) |
| 10/15/2003 | 152 | Proposed Order *Granting Lumileds Lighting U.S., LLC's Notice of Motion and Motion to Compel Discovery* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 10/15/2003) |
| 10/15/2003 | 153 | MOTION to Compel *Discovery* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 11/25/2003 10:00 AM. (Wu, Andrew) (Entered: 10/15/2003) |
| 10/16/2003 | 154 | Declaration *of James S. McDonald in Support of Lumileds Lighting U.S., LLC's Notice of Motion and Motion to Compel Discovery* filed by Lumileds Lighting U.S. LLC. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23)(Wu, Andrew) (Entered: 10/16/2003) |
| 10/16/2003 | 157 | Declaration of Andrew J. Wu *in Support of Lumileds' Opposition to Epistar Corporation's Motion to Enlarge the Time of the Claim Construction Deadlines* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13)(Wu, Andrew) (Entered: 10/16/2003) |
| 10/16/2003 | 158 | Memorandum in Opposition re 138 *Lumileds Lighting U.S. LLC's Opposition to Epistar's Motion to Enlarge the Time of the Claim Construction Deadlines* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 10/16/2003) |
| 10/17/2003 | 159 | Reply to Opposition *re Epistar Corporation's Opposition to Lumileds' Motion to Dismiss Epistar's Second Through Fifth Counterclaims* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) Modified on 10/20/2003 (cp, COURT STAFF). (Entered: 10/17/2003) |
| 10/17/2003 | 160 | Memorandum in Opposition re 149 *Epistar Corporation's Miscellaneous Administrative Request to Take Lumileds' Motion for Protective Order Off Calendar* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) Modified on 10/20/2003 (cp, COURT STAFF). (Entered: 10/17/2003) |
| 10/17/2003 | 161 | Declaration of Andrew J. Wu *in Support of Lumileds' Opposition to Epistar Corporation's Miscellaneous Administrative Request to Take Lumileds' Motion for Protective Order Off Calendar* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Wu, Andrew) (Entered: 10/17/2003) |
| 10/17/2003 | 162 | MOTION to Intervene filed by United Epitaxy Company, Ltd.. Motion Hearing set for 11/21/2003 10:00 AM. (Schuck, William) (Entered: 10/17/2003) |
| 10/17/2003 | 163 | Declaration of Robert W. Stone in Support of 162 *Motion to Intervene* filed by United Epitaxy Company, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Related document(s) 162) (Schuck, William) (Entered: 10/17/2003) |
| 10/17/2003 | 164 | Proposed Order re 162 *Motion to Intervene* by United Epitaxy Company, Ltd.. (Schuck, William) (Entered: 10/17/2003) |
| 10/21/2003 | 165 | STIPULATION *Stipulated Request for Order Changing Time Pursuant to Civil L.R. 6.2 (a)* by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Entered: 10/21/2003) |
| 10/21/2003 | 166 | Reply to Opposition re 121 *Motion to Compel Lumileds Lighting U.S., LLC to Produce a 30(b)(6) Witness* filed by Epistar Corporation. (Salik, Omer) (Entered: 10/21/2003) |
| 10/21/2003 | 167 | Declaration of Omer Salik in Support of 166 *Motion to Compel Lumileds Lighting U.S., LLC to Produce a 30(b)(6) Witness* filed by Epistar Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Related document(s)166) (Salik, Omer) (Entered: 10/21/2003) |
| 10/21/2003 | 168 | Declaration of Andrew J. Wu *in Support of Lumileds Lighting U.S., LLC's Reply in* |

| | | |
|---|---|---|
| | | *Support of its Motion for Protective Order* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 9# 2 Exhibit 10# 3 Exhibit 11)(Wu, Andrew) (Entered: 10/21/2003) |
| 10/21/2003 | 169 | Reply Memorandum to Motion re [] *Lumileds Lighting U.S. LLC's Reply in Support of its Motion for Protective Order* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 10/21/2003) |
| 10/21/2003 | 170 | MOTION to Continue *Hearing on Epistar's Motion to Compel and Lumileds' Motion for Protective Order* filed by United Epitaxy Company, Ltd.. (Attachments: # 1 Proposed Order Granting Motion to Extend Time)(Schuck, William) (Entered: 10/21/2003) |
| 10/21/2003 | 171 | MOTION for Protective Order filed by United Epitaxy Company, Ltd.. Motion Hearing set for 12/2/2003 10:00 AM. (Attachments: # 1 Proposed Order Granting UEC's Motion for Protective Order)(Schuck, William) (Entered: 10/21/2003) |
| 10/21/2003 | 172 | Declaration of Matthew W. Meskell in Support of 170 *UEC's Motion to Extend Time* filed by United Epitaxy Company, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Related document(s)170) (Schuck, William) (Entered: 10/21/2003) |
| 10/21/2003 | 173 | Declaration of Tzer-Perng Chen in Support of 171 *UEC's Motion for Protective Order* filed by United Epitaxy Company, Ltd.. (Related document(s)171) (Schuck, William) (Entered: 10/21/2003) |
| 10/22/2003 | 174 | MOTION to Seal Document *Sealed Declaration of Omer Salik in Support of Epistar Corporation's Reply in Support of Its Motion to Compel Lumileds Lighting U.S., LLC to Produce a 30(b)(6) Witness* filed by Epistar Corporation. Motion Hearing set for 11/4/2003 10:00 AM. (Salik, Omer) (Entered: 10/22/2003) |
| 10/22/2003 | 175 | Declaration of Omer Salik in Support of 174 *Application to Seal Declaration of Omer Salik in Support of Epistar's Reply in Support of Its Motion to Compel Lumileds to Produce a 30(b)(6) Witness* filed by Epistar Corporation. (Related document(s)174) (Salik, Omer) (Entered: 10/22/2003) |
| 10/22/2003 | 176 | Proposed Order re 174 *Application to Seal Salik Declaration in Support of Epistar's Reply in Support of Its Motion to Compel Lumileds to Produce a 30(b)(6) Witness* by Epistar Corporation. (Salik, Omer) (Entered: 10/22/2003) |
| 10/22/2003 | 177 | STIPULATION *JOINT STIPULATION FOR ORDER PLACING UNDER SEAL THE DECLARATION OF OMER SALIK IN SUPPORT OF EPISTAR'S MOTION TO COMPEL THE DEPOSITION OF A 30(b)(6) WITNESS FROM LUMILEDS* by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Entered: 10/22/2003) |
| 10/22/2003 | | Received Document *Application Pursuant to Civil Local Rule 79-5 for Order Placing Under Seal* by Epistar Corporation, Lumileds Lighting U.S. LLC. (bw, COURT STAFF) (Entered: 10/22/2003) |
| 10/22/2003 | | Received Document *Declaration of Omer Salik (UNDER SEAL)* by Epistar Corporation, Lumileds Lighting U.S. LLC. (bw, COURT STAFF) (Entered: 10/22/2003) |
| 10/22/2003 | 178 | NOTICE re 166 *Errata for Reply in Support of Motion to Compel Lumileds to Produce a 30(b)(6) Witness* by Epistar Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Salik, Omer) (Entered: 10/22/2003) |
| | | |

| | | |
|---|---|---|
| 10/28/2003 | 179 | Memorandum in Opposition re 149 *Epistar Corporation's Motion to Strike Lumileds' Motion for Protective Order* filed by Lumileds Lighting U.S. LLC. (Stillman, Stacey) (Entered: 10/28/2003) |
| 10/28/2003 | 180 | Memorandum in Opposition re 141 *Epistar Corporation's Motion for Protective Order Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* filed by Lumileds Lighting U.S. LLC. (Stillman, Stacey) (Entered: 10/28/2003) |
| 10/28/2003 | 181 | Declaration of James S. McDonald *in Support of Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion for Protective Order Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7# 8 Exhibit Exhibit 8)(Stillman, Stacey) (Entered: 10/28/2003) |
| 10/31/2003 | 182 | ORDER Rescheduling Motions Pending Before Magistrate Judge Trumbull. Signed by Judge Patricia V. Trumbull on 10/30/03. (pvtlc1) (Entered: 10/31/2003) |
| 10/31/2003 | 183 | Statement of Non-Opposition re 5 *Motion to Intervene for Limited Purpose Pursuant to FRCP 24* filed by Lumileds Lighting U.S. LLC. (Related document(s)5) (Wu, Andrew) Modified on 11/3/2003 (cp, COURT STAFF). (Entered: 10/31/2003) |
| 10/31/2003 | 184 | Memorandum in Opposition re 162 *United Epitaxy Company's Motion to Intervene* filed by Epistar Corporation. (Salik, Omer) (Entered: 10/31/2003) |
| 10/31/2003 | 185 | Declaration of Omer Salik in Support of 184 *Opposition to United Epitaxy Company's Motion to Intervene* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)(Related document(s)184) (Salik, Omer) (Entered: 10/31/2003) |
| 11/03/2003 | 186 | MOTION to Expedite *Hearing on UEC's Motion to Intervene* filed by Epistar Corporation. Motion Hearing set for 11/21/2003 10:00 AM. (Salik, Omer) (Entered: 11/03/2003) |
| 11/03/2003 | 187 | Declaration of Omer Salik in Support of 186 *Motion to Shorten Hearing on UEC's Motion to Intervene* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Related document(s)186) (Salik, Omer) (Entered: 11/03/2003) |
| 11/03/2003 | 188 | Proposed Order re 186 *Granting Motion to Shorten Hearing Date on UEC's Motion to Intervene* by Epistar Corporation. (Salik, Omer) (Entered: 11/03/2003) |
| 11/04/2003 | 189 | Reply Memorandum to Motion re 141 *Protective Order Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* filed by Epistar Corporation. (Kim, Michelle) (Entered: 11/04/2003) |
| 11/04/2003 | 190 | Declaration of Michelle C. Kim in Support of 189 *Epistar's Reply to Lumileds' Opposition to Epistar's Motion for Protective Order Precluding the Rule 30(b)(6) Deposition of Epistar Corporation* filed by Epistar Corporation. (Related document(s) 189) (Kim, Michelle) (Entered: 11/04/2003) |
| 11/04/2003 | 191 | Memorandum in Opposition re 153 *Lumileds' Motion to Compel Discovery* filed by Epistar Corporation. (Salik, Omer) (Entered: 11/04/2003) |
| | | |

| 11/04/2003 | 192 | Declaration of Omer Salik in Support of 191 *Opposition to Lumileds' Motion to Compel Discovery* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Related document(s)191) (Salik, Omer) (Entered: 11/04/2003) |
| --- | --- | --- |
| 11/04/2003 | 193 | MOTION to Seal Document 191 *Sealed Salik Declaration in Support of Opposition to Lumileds' Motion to Compel Discovery* filed by Epistar Corporation. Motion Hearing set for 11/18/2003 10:00 AM. (Salik, Omer) (Entered: 11/04/2003) |
| 11/04/2003 | 194 | Declaration of Omer Salik in Support of 193 *Application to Seal Salik Declaration* filed by Epistar Corporation. (Related document(s)193) (Salik, Omer) (Entered: 11/04/2003) |
| 11/04/2003 | 195 | Proposed Order re 193 *Application to Seal Salik Declaration* by Epistar Corporation. (Salik, Omer) (Entered: 11/04/2003) |
| 11/06/2003 | 196 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 11/18/2003 02:00 PM. (cm, ) (Entered: 11/06/2003) |
| 11/06/2003 | 197 | Statement of Non-Opposition re 186 *Lumileds Lighting U.S., LLC's Statement Of Non-Opposition To Epistar Corporation's Motion To Shorten Time For Hearing On United Epitaxy Company Ltd.'s Motion To Intervene (Civil L.R. 6-3)* filed by Lumileds Lighting U.S. LLC. (Related document(s)186) (Stillman, Stacey) (Entered: 11/06/2003) |
| 11/07/2003 | | Set/Reset Hearings: Motion Hearing set for 11/18/2003 02:00 PM before Magistrate Judge Patricia T. Trumbull 196 (cp, COURT STAFF) (Entered: 11/07/2003) |
| 11/07/2003 | 198 | Reply to Opposition re 162 *Motion to Intervene of Third Party UEC Pursuant to FRCP 24* filed by United Epitaxy Company, Ltd.. (Schuck, William) (Entered: 11/07/2003) |
| 11/11/2003 | 199 | MOTION to Compel *Further Responses to First Set of Interrogatories* filed by Epistar Corporation. Motion Hearing set for 12/16/2003 10:00 AM. (Salik, Omer) (Entered: 11/11/2003) |
| 11/11/2003 | 200 | Declaration of Omer Salik in Support of 199 *Motion to Compel Further Responses to First Set of Interrogatories* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Related document(s)199) (Salik, Omer) (Entered: 11/11/2003) |
| 11/11/2003 | 201 | Proposed Order re 199 *Motion to Compel Further Responses to First Set of Interrogatories* by Epistar Corporation. (Salik, Omer) (Entered: 11/11/2003) |
| 11/11/2003 | 202 | Declaration of James S. McDonald *in Support of Lumileds Lighting U.S., LLC's Motion to Adopt Proposed Protective Order* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2A# 3 Exhibit 2B# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15)(Wu, Andrew) (Entered: 11/11/2003) |
| 11/11/2003 | 203 | MOTION for Protective Order *Lumileds Lighting U.S., LLC's Notice of Motion and Motion to Adopt Proposed Protective Order* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 12/16/2003 10:00 AM. (Attachments: # 1 Exhibit 1)(Wu, Andrew) (Entered: 11/11/2003) |
| 11/11/2003 | 204 | Proposed Order re 203 *Granting Lumileds Lighting U.S. LLC's Motion to Adopt Proposed Protective Order* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 11/11/2003) |

| 11/12/2003 | 205 | ORDER by Judge Claudia Wilken granting 162 Motion to Intervene for a Limited Purpose, denying as moot 186 Motion to Expedite Hearing on Motion to Intervene (scc, COURT STAFF) (Entered: 11/12/2003) |
| --- | --- | --- |
| 11/12/2003 | 206 | ORDER re 138 EPISTAR'S MOTION TO ENLARGE TIME FOR THE CLAIM CONSTRUCTION DEADLINES. Signed by Judge Claudia Wilken on 11/12/03. (scc, COURT STAFF) (Entered: 11/12/2003) |
| 11/12/2003 | 207 | ORDER by Judge Claudia Wilken granting 101 EPISTAR CORPORATION'S MOTION FOR LEAVE TO FILE MOTION FOR RECONSIDERATION AND TAKING LUMILEDS' MOTION TO DISMISS THE SECOND THROUGH FIFTH COUNTERCLAIMS OF EPISTAR'S AMENDED COMPLAINT UNDER SUBMISSION. (scc, COURT STAFF) (Entered: 11/12/2003) |
| 11/12/2003 | 208 | Declaration of Andrew J. Wu *in Support of Lumileds Lighting U.S., LLC's Reply in Support of its Motion to Compel Discovery* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Wu, Andrew) (Entered: 11/12/2003) |
| 11/12/2003 | 209 | Reply Memorandum to Motion re 153 *Motion to Compel Discovery* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) Modified on 11/13/2003 (cp, COURT STAFF). (Entered: 11/12/2003) |
| 11/14/2003 | 210 | STIPULATION *STIPULATED REQUEST FOR ORDER CHANGING TIME PURSUANT TO CIVIL L.R. 6.2(a)* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Entered: 11/14/2003) |
| 11/18/2003 | 211 | Memorandum in Opposition re 171 MOTION for Protective Order filed by Epistar Corporation. (Attachments: # 1 Exhibit 1)(Salik, Omer) (Filed on 11/18/2003) (Entered: 11/18/2003) |
| 11/18/2003 | 212 | Memorandum in Opposition re 171 MOTION for Protective Order *Lumileds Lighting U.S. LLC's Opposition in Part to Motion for Protective Order of Third Party Intervenor United Epitaxy Company, Ltd. Pursuant to FRCP 26* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 11/18/2003) (Entered: 11/18/2003) |
| 11/21/2003 | 213 | RESPONSE in Support re 171 MOTION for Protective Order *of Third Party Intervenor United Epitaxy Company, Ltd. Pursuant to Federal Rule of Civil Procedure 26* filed by United Epitaxy Company, Ltd.. (Stone, Robert) (Filed on 11/21/2003) (Entered: 11/21/2003) |
| 11/21/2003 | 214 | Memorandum in Opposition re 203 MOTION for Protective Order *Lumileds Lighting U.S., LLC's Notice of Motion and Motion to Adopt Proposed Protective Order* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1)(Salik, Omer) (Filed on 11/21/2003) (Entered: 11/21/2003) |
| 11/21/2003 | 215 | Memorandum in Opposition re 171 MOTION for Protective Order *Lumileds' Joining UEC's Motion for Protective Order* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1)(Salik, Omer) (Filed on 11/21/2003) (Entered: 11/21/2003) |
| 11/24/2003 | 216 | Minute Entry: Motion Hearing held on 11/24/2003 before Patricia V. Trumbull (Date Filed: 11/24/2003). (Court Reporter Jordana Lobese.) (cm, ) (Date Filed: 11/24/2003) (Entered: 11/24/2003) |
| 11/25/2003 | 217 | Proposed Order *REQUEST FOR ORDER AND [PROPOSED] ORDER CHANGING* |

| | | |
|---|---|---|
| | | *TIME PURSUANT TO CIVIL L.R. 6.2(a)* by Lumileds Lighting U.S. LLC. (Stillman, Stacey) (Filed on 11/25/2003) (Entered: 11/25/2003) |
| 11/25/2003 | 218 | Proposed Order *REQUEST FOR ORDER AND [PROPOSED] ORDER CHANGING TIME PURSUANT TO CIVIL L.R. 6.2(a)* by Lumileds Lighting U.S. LLC. (Stillman, Stacey) (Filed on 11/25/2003) (Entered: 11/25/2003) |
| 11/26/2003 | 219 | ORDER by Judge Patricia V. Trumbull re 153 Plaintiff's Motion to Compel Discovery (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 220 | ORDER denying 108 Defendant's Motion to Strike Plaintiff's Disclosure of Asserted Claims and Preliminary Infringement Contentions. (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 221 | ORDER by Judge Patricia V. Trumbull Denying as moot 141 Defendant's Motion for Protective Order Precluding Rule30(b)(6) Deposition of Defendant (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 222 | ORDER by Judge Patricia V. Trumbull Granting in Part and Denying in Part 203 Plaintiff's Motion for Protective Order (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 223 | ORDER by Judge Patricia V. Trumbull re 121 Defendant's Motion to Compel 30(b)(6) Deposition of Plaintiff (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 224 | ORDER by Judge Patricia V. Trumbull re 114 Defendant's Motion to Compel Production of Documents and Things (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 225 | ORDER Denying as Moot 149 Defendant's Motion to Strike Plaintiff's Motion for Protective Order and to Take Plaintiff's Motion for Protective Order off Calendar (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 226 | ORDER by Judge Patricia V. Trumbull re 171 Non-Party United Epitaxy Co.'s Motion for Protective Order (pvtlc1) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 11/26/2003 | 227 | ORDER re 218 Granting REQUEST FOR ORDER CHANGING TIME PURSUANT TO CIVIL L.R. 6.2(a). Signed by Judge Claudia Wilken on 11/26/03. (scc, COURT STAFF) (Filed on 11/26/2003) (Entered: 11/26/2003) |
| 12/02/2003 | 228 | Memorandum in Opposition re 199 MOTION to Compel *Further Responses to First Set of Interrogatories (REDACTED)* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/2/2003) Modified on 12/3/2003 (cp, COURT STAFF). (Entered: 12/02/2003) |
| 12/02/2003 | 229 | Declaration of Andrew J. Wu in Support of 228 *LUMILEDS LIGHTING LLC'S OPPOSITION TO EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION TO COMPEL FURTHER RESPONSES TO ITS FIRST SET OF INTERROGATORIES* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Related document(s)228) (Wu, Andrew) (Filed on 12/2/2003) (Entered: 12/02/2003) |
| 12/02/2003 | 230 | Memorandum in Opposition *TO EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION TO COMPEL FURTHER RESPONSES TO ITS FIRST SET OF* |

| | | |
|---|---|---|
| | | *INTERROGATORIES* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/2/2003) (Entered: 12/02/2003) |
| 12/02/2003 | 231 | MOTION to Seal Document 230, *OPPOSITION TO EPISTAR'S MOTION TO COMPEL RESPONSES TO ITS FIRST SET OF INTERROGATORIES* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 12/16/2003 10:00 AM. (Wu, Andrew) (Filed on 12/2/2003) Modified on 12/3/2003 (cp, COURT STAFF). (Entered: 12/02/2003) |
| 12/02/2003 | 232 | Declaration of Dieter H. Hellmoldt in Support of 231 *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR'S MOTION TO COMPEL RESPONSES TO ITS FIRST SET OF INTERROGATORIES* filed by Lumileds Lighting U.S. LLC. (Related document(s)231) (Wu, Andrew) (Filed on 12/2/2003) (Entered: 12/02/2003) |
| 12/02/2003 | 233 | Proposed Order re 231 *GRANTING APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION TO COMPEL RESPONSES TO ITS FIRST SET OF INTERROGATORIES* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/2/2003) (Entered: 12/02/2003) |
| 12/03/2003 | 234 | STIPULATION *re Protective Order* by Epistar Corporation. (Salik, Omer) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | 235 | Letter Brief *re Meet and Confer Efforts on Defendant's Motion to Compel 30(b)(6) Deposition of Plaintiff Pursuant to November 25, 2003 Order* filed by Epistar Corporation. (Attachments: # 1 Enclosure 1# 2 Enclosure 2)(Salik, Omer) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | 236 | Letter Brief *re: Meet and Confer Efforts on Defendant's Motion to Compel 30(b)(6) Deposition of Plaintiff Pursuant to November 25, 2003 Order* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1)(Wu, Andrew) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | 237 | Declaration of Andrew J. Wu *in Support of Lumileds Lighting U.S., LLC's Opposition to Epistar Corporation's Motion for Reconsideration* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H: Filed Under Seal# 9 Exhibit I: Filed Under Seal# 10 Exhibit J: Filed Under Seal# 11 Exhibit K: Filed Under Seal# 12 Exhibit L: Filed Under Seal)(Wu, Andrew) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | 238 | MOTION to Seal *LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR'S MOTION FOR RECONSIDERATION AND EXHIBITS H-L OF THE DECLARATION OF ANDREW J. WU IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/3/2003) Modified on 12/5/2003 (cp, COURT STAFF). (Entered: 12/03/2003) |
| 12/03/2003 | 239 | Declaration of Dieter H. Hellmoldt in Support of 238 *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR'S MOTION FOR RECONSIDERATION AND EXHIBITS H-L OF THE DECLARATION OF ANDREW J. WU IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S SEALED OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION* filed by Lumileds Lighting |

| | | |
|---|---|---|
| | | U.S. LLC. (Related document(s)238) (Wu, Andrew) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | 240 | Proposed Order re 238 *GRANTING APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION AND EXHIBITS H-L OF THE DECLARATION OF ANDREW J. WU IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S SEALED OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | 241 | **\*\*\* FILED IN ERROR. PLEASE SEE DOCKET #243 \*\*\***<br><br>Memorandum in Opposition *LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/3/2003) Modified on 12/4/2003 (br, COURT STAFF). Additional attachment(s) added on 1/6/2004 (cp, COURT STAFF). (Entered: 12/03/2003) |
| 12/03/2003 | 242 | Memorandum in Opposition *REDACTED LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/3/2003) (Entered: 12/03/2003) |
| 12/03/2003 | | Received Document. Opposition to Epistar Corporation's Notice of Motion and Motion to Compel Further Responses to its First Set of Interrogatories (DOCUMENT UNDER SEAL) by Lumileds Lighting U.S. LLC. (bw, COURT STAFF) (Filed on 12/3/2003) (Entered: 12/04/2003) |
| 12/04/2003 | 243 | Memorandum in Opposition *LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION (Filed Under Seal)* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/4/2003) Modified on 12/4/2003 (cp, COURT STAFF). \*\*\*\*\*\*SEE ALSO DOCUMENT #279\*\*\*\*\*\* Modified on 1/6/2004 (cp, COURT STAFF). (Entered: 12/04/2003) |
| 12/06/2003 | 244 | Memorandum in support re 224 *Proposed Date of Production for Lumileds Documents* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1)(Related document(s)224) (Salik, Omer) (Filed on 12/6/2003) Modified on 12/9/2003 (cp, COURT STAFF). (Entered: 12/06/2003) |
| 12/06/2003 | 245 | Brief *Lumileds Lighting U.S., LLC's Proposed Document Production Schedule Pursuant to the November 25, 2003 Order Re: Defendant's Motion to Compel Production of Documents and Things* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/6/2003) (Entered: 12/06/2003) |
| 12/08/2003 | 246 | Letter Brief *re Lumileds' Letter Brief of December 6, 2003* filed by Epistar Corporation. (LaPorte, Lawrence) (Filed on 12/8/2003) (Entered: 12/08/2003) |
| 12/08/2003 | 247 | ORDER re Deadline for Plaintiff to Produce Documents Pursuant to This Court's Prior Order. Signed by Judge Patricia V. Trumbull on 12/8/03. (pvtlc1) (Filed on 12/8/2003) (Entered: 12/08/2003) |
| 12/08/2003 | 248 | Letter Brief *to Judge Patricia V. Trumbull re: Epistar's Letter Brief of December 8,* |

| | | |
|---|---|---|
| | | *2003* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1)(Wu, Andrew) (Filed on 12/8/2003) (Entered: 12/08/2003) |
| 12/09/2003 | 249 | Reply to Opposition re 199 *Motion to Compel Further Responses to First Set of Interrogatories* filed by Epistar Corporation. (Salik, Omer) (Filed on 12/9/2003) (Entered: 12/09/2003) |
| 12/10/2003 | 250 | PROTECTIVE ORDER. Signed by Judge Patricia V. Trumbull on 12/10/03. (pvtlc1) (Filed on 12/10/2003) (Entered: 12/10/2003) |
| 12/10/2003 | 251 | ORDER by Judge Patricia V. Trumbull Granting 121 Defendant's Motion to Compel Rule 30(b)(6) deposition of Plaintiff. (pvtlc1) (Filed on 12/10/2003) (Entered: 12/10/2003) |
| 12/10/2003 | 252 | REPLY to opposition *of Epistar's Motion for Reconsideration* filed by Epistar Corporation. (Kim, Michelle) (Filed on 12/10/2003) Modified on 12/11/2003 (cp, COURT STAFF). (Entered: 12/10/2003) |
| 12/10/2003 | 253 | Declaration of B.J. Lee in Support of 252 *Epistar's Reply in Support of its Motion for Reconsideration* filed by Epistar Corporation. (Related document(s)252) (Kim, Michelle) (Filed on 12/10/2003) (Entered: 12/10/2003) |
| 12/10/2003 | 254 | Declaration of Omer Salik in Support of 252 *EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION AND PURSUANT TO RULE 56(f) OF THE FEDERAL RULES OF CIVIL PROCEDURE* filed by Epistar Corporation. (Related document(s) 252) (Kim, Michelle) (Filed on 12/10/2003) (Entered: 12/10/2003) |
| 12/10/2003 | 256 | TRANSCRIPT of Proceedings held on 11/24/03 before Judge Patricia V. Trumbull. Court Reporter: Jordonna Lobese.. (cp, COURT STAFF) (Filed on 12/10/2003) (Entered: 12/15/2003) |
| 12/11/2003 | 255 | OBJECTIONS to re 219 *Magistrate Judge's November 26, 2003 Order re Plaintiff's Motion to Compel Discovery* by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Salik, Omer) (Filed on 12/11/2003) (Entered: 12/11/2003) |
| 12/16/2003 | 257 | Minute Entry: Motion Hearing held on 12/16/2003 before Patricia V. Trumbull (Date Filed: 12/16/2003). (Court Reporter L. Shortridge.) (cm, ) (Date Filed: 12/16/2003) (Entered: 12/16/2003) |
| 12/16/2003 | 258 | *Joint Stipulated Request and Proposed Order Changing Time for Filing Supplemental Briefs Regarding Production of Documents* by Lumileds Lighting U.S. LLC. (Stillman, Stacey) (Filed on 12/16/2003) Modified on 12/17/2003 (cp, COURT STAFF). (Entered: 12/16/2003) |
| 12/17/2003 | 259 | MOTION to Seal Document *Application Pursuant to Civil L.R. 79-5 for Order Placing Under Seal Document Filed in Error* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/17/2003) (Entered: 12/17/2003) |
| 12/17/2003 | 260 | Proposed Order *Granting Application Pursuant to Civil L.R. 79-5 for Order Placing Under Seal Document Filed in Error* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/17/2003) (Entered: 12/17/2003) |
| 12/18/2003 | 261 | NOTICE of Change of Address by William Paul Schuck (Schuck, William) (Filed on 12/18/2003) (Entered: 12/18/2003) |
| | | |

| | | |
|---|---|---|
| 12/18/2003 | 262 | ORDER by Judge Patricia V. Trumbull re 199 Defendant's Motion to Compel Further Responses to its First Set of Interrogatories (pvtlc1) (Filed on 12/18/2003) (Entered: 12/18/2003) |
| 12/18/2003 | 263 | STIPULATION AND ORDER Changing Time for Filing Supplemental Briefs Regarding Production of Documents. Signed by Judge Patricia V. Trumbull on 12/18/03. (pvtlc1) (Filed on 12/18/2003) (Entered: 12/18/2003) |
| 12/23/2003 | 264 | MEMORANDUM in Support *Third Party Intervenor United Epitaxy Company's Supplemental Brief In Support of Its Motion for Protective Order* filed by United Epitaxy Company, Ltd.. (Stone, Robert) (Filed on 12/23/2003) (Entered: 12/23/2003) |
| 12/23/2003 | 265 | Declaration of W. Paul Schuck *In Support of United Epitaxy Company's Supplemental Brief in Support of Its Motion for Protective Order* filed by United Epitaxy Company, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Stone, Robert) (Filed on 12/23/2003) (Entered: 12/23/2003) |
| 12/23/2003 | 266 | Declaration of Andrew J. Wu *IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S SUPPLEMENTAL BRIEF REGARDING PRODUCTION OF UEC DOCUMENTS* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Wu, Andrew) (Filed on 12/23/2003) (Entered: 12/23/2003) |
| 12/23/2003 | 267 | Brief *LUMILEDS LIGHTING U.S., LLC'S SUPPLEMENTAL BRIEF REGARDING PRODUCTION OF UEC DOCUMENTS* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/23/2003) (Entered: 12/23/2003) |
| 12/23/2003 | 268 | Brief re 226 *Production of UEC Litigation Documents* filed by Epistar Corporation. (Attachments: # 1 Exhibit # 2 Exhibit 2# 3 Exhibit 3)(Related document(s)226) (Salik, Omer) (Filed on 12/23/2003) (Entered: 12/24/2003) |
| 12/30/2003 | 269 | CLAIM CONSTRUCTION STATEMENT *Pursuant to Patent L.R. 4-3* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Appendix Joint Claim Construction Chart)(Lyons, Michael) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 270 | MOTION to Compel *Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 2/3/2004 10:00 AM. (Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 271 | Declaration of Andrew J. Wu *(Redacted) in Support of Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N)(Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 272 | Declaration of James S. McDonald *in Support of Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22)(Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 273 | Proposed Order *Granting Lumileds' Motion to Compel Responses to Interrogatory Nos.* |

| | | |
|---|---|---|
| | | *1, 6 and 12-15* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 274 | MOTION to Seal *Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15 and Declaration of Andrew J. Wu in Support of Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 275 | Declaration of Andrew J. Wu *in Support of Application to Seal Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15 and Declaration of Andrew J. Wu in Support of Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 12/30/2003 | 276 | Proposed Order *Sealing Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15 and Declaration of Andrew J. Wu in Support of Lumileds' Motion to Compel Responses to Interrogatory Nos. 1, 6 and 12-15* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 12/30/2003) (Entered: 12/30/2003) |
| 01/05/2004 | 277 | ORDER by Judge Claudia Wilken granting 259 Motion to Seal Document Filed in Error. (scc, COURT STAFF) (Filed on 1/5/2004) (Entered: 01/05/2004) |
| 01/05/2004 | 278 | ORDER by Judge Claudia Wilken granting 238 Motion to Seal Document LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR'S MOTION FOR RECONSIDERATION AND EXHIBITS H-L OF THE DECLARATION OF ANDREW J. WU IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR RECONSIDERATION (scc, COURT STAFF) (Filed on 1/5/2004) (Entered: 01/05/2004) |
| 01/05/2004 | 279 | Memorandum in Opposition to Epistar's motion for reconsideration filed by Lumileds Lighting U.S. LLC. ******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 1/5/2004) (Entered: 01/06/2004) |
| 01/05/2004 | 280 | EXHIBITS H thru L re 237 filed by Lumileds Lighting U.S. LLC. ******FILED UNDER SEAL****** (Related document(s)237) (cp, COURT STAFF) (Filed on 1/5/2004) Modified on 1/6/2004 (cp, COURT STAFF). (Entered: 01/06/2004) |
| 01/06/2004 | 281 | NOTICE by Lumileds Lighting U.S. LLC *Notice of Change of Firm for Counsel for Lumileds* (Wu, Andrew) (Filed on 1/6/2004) (Entered: 01/06/2004) |
| 01/06/2004 | 284 | TRANSCRIPT of Proceedings held on 9/9/2003 before Judge Patricia V. Trumbull. Court Reporter: Lee-Anne Shortridge.. (cp, COURT STAFF) (Filed on 1/6/2004) (Entered: 01/12/2004) |
| 01/08/2004 | 282 | ORDER by Judge Claudia Wilken granting 138 Motion to Enlarge Time for the Claim Construction Deadlines. Claim Construction Hearing set for 3/26/04 at 10:00 a.m. (scc, COURT STAFF) (Filed on 1/8/2004) (Entered: 01/08/2004) |
| 01/08/2004 | 291 | TRANSCRIPT of Proceedings held on 12/16/03 before Judge Patricia V. Trumbull. Court Reporter: Lee-Anne Shortridge.. (cp, COURT STAFF) (Filed on 1/8/2004) (Entered: 01/14/2004) |
| 01/09/2004 | 283 | CLERK'S NOTICE DEEMING OBJECTION DENIED. (scc, COURT STAFF) (Filed |

| | | |
|---|---|---|
| | | on 1/9/2004) (Entered: 01/09/2004) |
| 01/13/2004 | 285 | STIPULATION re 270 MOTION to Compel *Responses to Interrogatory Nos. 1, 6 and 12-15* by Epistar Corporation. (Salik, Omer) (Filed on 1/13/2004) (Entered: 01/13/2004) |
| 01/13/2004 | 286 | MOTION to Compel *Answers to Interrogatory Nos. 4-8* filed by Epistar Corporation. (Attachments: # 1 Exhibit A)(Salik, Omer) (Filed on 1/13/2004) (Entered: 01/13/2004) |
| 01/13/2004 | 287 | Proposed Order re 286 *Motion to Compel Answers to Interrogatory Nos. 4-8* by Epistar Corporation. (Salik, Omer) (Filed on 1/13/2004) (Entered: 01/13/2004) |
| 01/13/2004 | 288 | MOTION to Seal Document 286 MOTION to Compel *Answers to Interrogatory Nos. 4-8 - Declaration of Omer Salik in Support Thereof* filed by Epistar Corporation. (Salik, Omer) (Filed on 1/13/2004) (Entered: 01/13/2004) |
| 01/13/2004 | 289 | MOTION to Expedite *Hearing on Motion to Compel Answers to Interrogatory Nos. 4-8* filed by Epistar Corporation. (Salik, Omer) (Filed on 1/13/2004) (Entered: 01/13/2004) |
| 01/13/2004 | 290 | Proposed Order re 289 by Epistar Corporation. (Salik, Omer) (Filed on 1/13/2004) (Entered: 01/13/2004) |
| 01/15/2004 | 292 | ORDER RE NON-PARTY UNITED EPITAXY CO.'S MOTION FOR PROTECTIVE ORDER by Judge Patricia V. Trumbull (pvtlc2) (Filed on 1/15/2004) (Entered: 01/15/2004) |
| 01/16/2004 | 293 | Memorandum in Opposition re 270 MOTION to Compel *Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Epistar Corporation. (Attachments: # 1 Exhibit A)(Salik, Omer) (Filed on 1/16/2004) (Entered: 01/16/2004) |
| 01/16/2004 | 294 | MOTION to Seal Document 293 Memorandum in Opposition - *Confidential Declaration of Omer Salik in Support Thereof* filed by Epistar Corporation. Motion Hearing set for 2/3/2004 10:00 AM. (Salik, Omer) (Filed on 1/16/2004) (Entered: 01/16/2004) |
| 01/16/2004 | 295 | Declaration of Andrew J. Wu re *LUMILEDS' (1) ADMINISTRATIVE REQUEST TO TAKE OFF CALENDAR DEFENDANT EPISTAR'S MOTION TO COMPEL ANSWERS TO INTERROGATORIES NOS. 4-8 AND (2) LUMILEDS' OPPOSITION TO EPISTAR'S ADMINISTRATIVE REQUEST TO ADVANCE HEARING DATE ON EPISTAR'S MOTION TO COMPEL* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A:# 2 Exhibit B:# 3 Exhibit C:# 4 Exhibit D:# 5 Exhibit E:) (Wu, Andrew) (Filed on 1/16/2004) Modified on 1/20/2004 (cp, COURT STAFF). (Entered: 01/16/2004) |
| 01/16/2004 | 296 | Proposed Order *GRANTING LUMILEDS'(1) ADMINISTRATIVE REQUEST TO TAKE OFF CALENDAR DEFENDANT EPISTAR'S MOTION TO COMPEL ANSWERS TO INTERROGATORIES NOS. 4-8 AND (2) LUMILEDS' OPPOSITION TO EPISTAR'S ADMINISTRATIVE REQUEST TO ADVANCE HEARING DATE ON EPISTAR'S MOTION TO COMPEL* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 1/16/2004) (Entered: 01/16/2004) |
| 01/16/2004 | 297 | *LUMILEDS'(1) ADMINISTRATIVE REQUEST TO TAKE OFF CALENDAR DEFENDANT EPISTAR's MOTION TO COMPEL ANSWERS TO INTERROGATORIES NOS. 4-8 AND (2) LUMILEDS' OPPOSITION TO EPISTAR'S ADMINISTRATIVE REQUEST TO ADVANCE HEARING DATE ON EPISTAR'S MOTION TO COMPEL* |

| | | |
|---|---|---|
| | | filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 1/16/2004) Modified on 1/20/2004 (cp, COURT STAFF). (Entered: 01/16/2004) |
| 01/21/2004 | 302 | MOTION for leave to appear in Pro Hac Vice (James S. McDonald); fee paid, receipt #4408956 filed by Lumileds Lighting U.S. LLC. (cp, COURT STAFF) (Filed on 1/21/2004) (Entered: 01/26/2004) |
| 01/21/2004 | 303 | ORDER by Judge Claudia Wilken granting [302] Motion for Pro Hac Vice (James S. McDonald) (cp, COURT STAFF) (Filed on 1/21/2004) (Entered: 01/26/2004) |
| 01/23/2004 | 298 | Memorandum in Opposition *to Lumileds' Request to Take Off Calendar Epistar's Motion to Compel* filed by Epistar Corporation. (Salik, Omer) (Filed on 1/23/2004) (Entered: 01/23/2004) |
| 01/23/2004 | 299 | Declaration of Lawrence R. LaPorte in Support of 298 *Opposition to Lumileds' Request to Take Off Calendar Epistar's Motion to Compel* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Related document (s)298) (Salik, Omer) (Filed on 1/23/2004) (Entered: 01/23/2004) |
| 01/23/2004 | 300 | Reply Memorandum re 270 MOTION to Compel *Responses to Interrogatory Nos. 1, 6 and 12-15* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 1/23/2004) (Entered: 01/23/2004) |
| 01/26/2004 | 301 | ORDER re 289 Defendant's Request to Advance Hearing Date and re 297 Plaintiff's Request to Take Hearing Off Calendar. Signed by Judge Patricia V. Trumbull on 1/23/04. (pvtlc1) (Filed on 1/26/2004) (Entered: 01/26/2004) |
| 01/26/2004 | 304 | Ex Parte MOTION to set the *date of production of documents responsive to document requests Nos. 6-10* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 1/26/2004) Modified on 1/27/2004 (cp, COURT STAFF). (Entered: 01/26/2004) |
| 01/26/2004 | 305 | Declaration of James S. McDonald in Support of 304 *Plaintiff Lumileds Lighting U.S. LLC's Ex Parte Motion to Set the Date of Production of Documents Responsive to Document Requests Nos. 6-10* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Related document(s)304) (Lyons, Michael) (Filed on 1/26/2004) (Entered: 01/26/2004) |
| 01/27/2004 | 306 | ORDER TO DEFENDANT TO SHOW CAUSE why it should not be held in contempt. Show Cause Response due by 1/30/2004. Signed by Judge Patricia V. Trumbull on 1/27/04. (pvtlc1) (Filed on 1/27/2004) (Entered: 01/27/2004) |
| 01/27/2004 | 307 | MOTION to Seal Document *Opposition to Epistar's Motion to Compel Answers to Interrogatory Nos. 4-8 and Sealed Declaration of James McDonald in Support Thereof* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 1/27/2004) Modified on 1/28/2004 (cp, COURT STAFF). (Entered: 01/27/2004) |
| 01/27/2004 | 308 | Declaration of James S. McDonald in Support of 307 *Application Pursuant to LR 79-5 for Order Placing Under Seal Lumileds' Opposition to Epistar's Motion to Compel Answers to Interrogatories and Sealed Declaration of James S. McDonald in Support Thereof* filed by Lumileds Lighting U.S. LLC. (Related document(s)307) (Lyons, Michael) (Filed on 1/27/2004) (Entered: 01/27/2004) |
| 01/27/2004 | 309 | Proposed Order re 307 *Granting Application Pursuant to LR 79-5 for Order Placing Under Seal Lumileds' Opposition to Epistar's Motion to Compel Interrogatory Answers* |

| | | |
|---|---|---|
| | | *and Sealed Declaration of James S. McDonald in Support Thereof* by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 1/27/2004) (Entered: 01/27/2004) |
| 01/27/2004 | 310 | Declaration of James S. McDonald *in Support of Lumileds' Opposition to Epistar's Motion to Compel Answers to Interrogatories Nos. 4-8 (Filed Under Seal)* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 1/27/2004) Modified on 1/28/2004 (cp, COURT STAFF).******NOT YET GRANTED, PREMATURE FILING OF DOCUMENT****** (Entered: 01/27/2004) |
| 01/27/2004 | 311 | Memorandum in Opposition *Lumileds' Opposition to Epistar's Motion to Compel Answers to Interrogatory Nos. 4-8 (Filed Under Seal)* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 1/27/2004) Modified on 1/28/2004 (cp, COURT STAFF).******NOT YET GRANTED, PREMATURE FILING OF DOCUMENT****** (Entered: 01/27/2004) |
| 01/27/2004 | 312 | Declaration of James S. McDonald *in Support of Lumileds' Opposition to Epistar's Motion to Compel Answers to Interrogatory Nos. 4-8* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1)(Lyons, Michael) (Filed on 1/27/2004) (Entered: 01/27/2004) |
| 01/27/2004 | 313 | Memorandum in Opposition *Lumileds' Opposition to Epistar's Motion to Compel Answers to Interrogatory Nos. 4-8* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 1/27/2004) Modified on 1/28/2004 (cp, COURT STAFF).******REDACTED VERSION****** (Entered: 01/28/2004) |
| 01/29/2004 | 314 | OBJECTIONS to re 292 *Objection to Magistrate Judge's Order re UEC's Motion for Protective Order* by United Epitaxy Company, Ltd.. (Schuck, William) (Filed on 1/29/2004) (Entered: 01/29/2004) |
| 01/29/2004 | 315 | Proposed Order re 314 *UEC's Limited Objection to Magistrate Judge's Order re UEC's Motion for Protective Order* by United Epitaxy Company, Ltd.. (Schuck, William) (Filed on 1/29/2004) (Entered: 01/29/2004) |
| 01/30/2004 | 316 | Declaration of Michelle C. Kim *Showing Cause Why Epistar Should Not Be Held In Contempt or Sanctioned for Disobeying This Court's November 25th Order* filed by Epistar Corporation. (Kim, Michelle) (Filed on 1/30/2004) (Entered: 01/30/2004) |
| 02/02/2004 | 317 | STIPULATION *JOINT STIPULATION EXTENDING HEARING FOR LUMILEDS' MOTION TO COMPEL RESPONSES TO INTERROGATORY NOS. 1, 6, AND 12-15* by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 2/2/2004) (Entered: 02/02/2004) |
| 02/03/2004 | 318 | ORDER Dissolving 306 Order to Defendant to Show Cause, and Setting Deadline for Further Production of Documents. Signed by Judge Patricia V. Trumbull on 2/3/04. (pvtlc1) (Filed on 2/3/2004) (Entered: 02/03/2004) |
| 02/03/2004 | 319 | Letter Brief *Re Hearing On Motion To Compel* filed by Epistar Corporation. (Attachments: # 1 Exhibit A)(LaPorte, Lawrence) (Filed on 2/3/2004) (Entered: 02/03/2004) |
| 02/04/2004 | 320 | RESPONSE in Support re 286 MOTION to Compel *Answers to Interrogatory Nos. 4-8* filed by Epistar Corporation. (Salik, Omer) (Filed on 2/4/2004) (Entered: 02/04/2004) |
| 02/04/2004 | 321 | ORDER by Judge Patricia V. Trumbull granting 270 Plaintiff's Motion to Compel |

| | | |
|---|---|---|
| | | Responses to Interrogatory Nos. 1, 6 and 12-15 (pvtlc1) (Filed on 2/4/2004) (Entered: 02/04/2004) |
| 02/05/2004 | 322 | MOTION Request for Clarification of Court's Order re 318 Order filed by Epistar Corporation. (Salik, Omer) (Filed on 2/5/2004) (Entered: 02/05/2004) |
| 02/06/2004 | 323 | Memorandum in Opposition *to Epistar's Request for Clarification* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/6/2004) Modified on 2/9/2004 (cp, COURT STAFF). (Entered: 02/06/2004) |
| 02/09/2004 | 324 | ORDER by Judge Patricia V. Trumbull 322 Clarifying Prior Orders. (pvtlc1) (Filed on 2/9/2004) (Entered: 02/09/2004) |
| 02/10/2004 | 327 | ORDER (USCA for the Federal Circuit): denying Epistar's petitions for a writ of mandamus directing U.S. District Court to vacate the 11/25/03 and 1/27/04 orders of the Magistrate Judge directing it to produce certain documents by 1/30/04. Signed by Circuit Judge Richard Linn on 1/30/04. (cp, COURT STAFF) (Filed on 2/10/2004) (Entered: 02/13/2004) |
| 02/12/2004 | 325 | ORDER by Judge Claudia Wilken denying 101 Epistar's motion for reconsideration and granting 117 Motion to Dismiss Epistar's second through fifth counterclaims. (scc, COURT STAFF) (Filed on 2/12/2004) (Entered: 02/12/2004) |
| 02/12/2004 | 326 | ORDER re 314 DENYING THIRD PARTY INTERVENOR UNITED EPITAXY COMPANY'S LIMITED OBJECTION TO MAGISTRATE JUDGE'S ORDER. Signed by Judge Claudia Wilken on 2/12/04. (scc, COURT STAFF) (Filed on 2/12/2004) (Entered: 02/12/2004) |
| 02/13/2004 | 328 | MOTION for Protective Order *LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 3/19/2007 10:00 AM. (Lyons, Michael) (Filed on 2/13/2004) Modified on 2/17/2004 (cp, COURT STAFF). (Entered: 02/13/2004) |
| 02/13/2004 | 329 | Declaration of Jennifer L. Shoda in Support of 328 *LUMILEDS LIGHTING U.S., LLC'S NOTICE OF MOTION AND MOTION FOR PROTECTIVE ORDER LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16) (Related document(s)328) (Lyons, Michael) (Filed on 2/13/2004) Modified on 2/17/2004 (cp, COURT STAFF). (Entered: 02/13/2004) |
| 02/13/2004 | 330 | Proposed Order re 328 *GRANTING LUMILEDS LIGHTING U.S., LLC'S NOTICE OF MOTION AND MOTION FOR PROTECTIVE ORDER LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS* by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 2/13/2004) (Entered: 02/13/2004) |
| 02/13/2004 | 331 | MOTION *MISCELLANEOUS ADMINISTRATIVE REQUEST OF LUMILEDS LIGHTING U.S., LLC FOR EXTENSION OF CLAIM CONSTRUCTION BRIEF PAGE LIMITS* filed by Lumileds Lighting U.S. LLC. (Lyons, Michael) (Filed on 2/13/2004) (Entered: 02/13/2004) |
| 02/17/2004 | 332 | Minute Entry: Motion Hearing held on 2/17/2004 before Patricia V. Trumbull (Date Filed: 2/17/2004). (Court Reporter J. LoBese.) (cm, COURT STAFF) (Date Filed: |

| | | |
|---|---|---|
| | | 2/17/2004) (Entered: 02/17/2004) |
| 02/17/2004 | 333 | ORDER by Judge Claudia Wilken denying 331 Motion for Extension of Claim Construction Brief Page Limits (scc, COURT STAFF) (Filed on 2/17/2004) (Entered: 02/17/2004) |
| 02/18/2004 | 334 | ORDER by Judge Patricia V. Trumbull re 286 Defendant's Motion to Compel Responses to Interrogatory Nos. 4-8 (pvtlc1) (Filed on 2/18/2004) (Entered: 02/18/2004) |
| 02/19/2004 | 335 | MOTION for Sanctions filed by Epistar Corporation. Motion Hearing set for 3/30/2004 10:00 AM. (Salik, Omer) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/19/2004 | 336 | Declaration of Omer Salik in Support of 335 Motion for Sanctions filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17)(Related document(s)335) (Salik, Omer) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/19/2004 | 337 | Proposed Order re 335 Motion for Sanctions by Epistar Corporation. (Salik, Omer) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/19/2004 | 338 | MOTION to Seal Confidential Declaration of Omer Salik filed by Epistar Corporation. (Salik, Omer) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/19/2004 | 339 | MOTION to Enlarge the Claim Construction Deadlines (Pursuant to Civil Local Rule 6-3) filed by Epistar Corporation. (Kim, Michelle) (Filed on 2/19/2004) Modified on 2/20/2004 (cp, COURT STAFF). (Entered: 02/19/2004) |
| 02/19/2004 | 340 | Declaration of Lawrence R. LaPorte in support of Epistar Corporation's Notice of Motion and Motion to Enlarge the Claim Construction Deadlines filed by Epistar Corporation. (Kim, Michelle) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/19/2004 | 341 | Proposed Order re 339 [PROPOSED] ORDER GRANTING EPISTAR CORPORATION'S MOTION TO ENLARGE THE CLAIM CONSTRUCTION DEADLINES (PURSUANT TO CIVIL LOCAL RULE 6-3) by Epistar Corporation. (Kim, Michelle) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/19/2004 | 342 | ORDER REFERRING MOTION: 328 LUMILEDS LIGHTING U.S., LLC'S MOTION FOR PROTECTIVE ORDER LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS to Magistrate Judge Patricia V. Trumbull. Signed by Judge Claudia Wilken on 2/19/04. (scc, COURT STAFF) (Filed on 2/19/2004) (Entered: 02/19/2004) |
| 02/20/2004 | 343 | CLAIM CONSTRUCTION STATEMENT Redacted Lumileds Lighting U.S. LLC's Opening Claim Construction Brief Pursuant to P.L.R. 4-5(a) filed by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 2/20/2004) (Entered: 02/20/2004) |
| 02/20/2004 | 344 | Declaration of Andrew J. Wu in Support of 343 Lumileds Lighting U.S. LLC's Opening Claim Construction Statement Pursuant to PLR 4-5(a) filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit |

| | | |
|---|---|---|
| | | 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27)(Related document(s)343) (Hellmoldt, Dieter) (Filed on 2/20/2004) (Entered: 02/20/2004) |
| 02/20/2004 | 345 | Declaration of Russell D. Dupuis in Support of 343 *Lumileds Lighting U.S. LLC's Opening Claim Construction Brief Pursuant to PLR 4-5(a)* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Related document(s) 343) (Hellmoldt, Dieter) (Filed on 2/20/2004) (Entered: 02/20/2004) |
| 02/20/2004 | 346 | MOTION to Seal Document *OPENING CLAIM CONSTRUCTION BRIEF AND THE SEALED DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT THEREOF* filed by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 2/20/2004) Modified on 2/23/2004 (cp, COURT STAFF). (Entered: 02/20/2004) |
| 02/20/2004 | 347 | Declaration of Andrew J. Wu in Support of 346 *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS' OPENING CLAIM CONSTRUCTION BRIEF AND THE SEALED DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT THEREOF* filed by Lumileds Lighting U.S. LLC. (Related document(s)346) (Hellmoldt, Dieter) (Filed on 2/20/2004) (Entered: 02/20/2004) |
| 02/20/2004 | 348 | Proposed Order re 346 *GRANTING APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS' OPENING CLAIM CONSTRUCTION BRIEF AND THE SEALED DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT THEREOF* by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 2/20/2004) (Entered: 02/20/2004) |
| 02/20/2004 | 349 | Proposed Order re 343 *Proposed Claim Construction Order* by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 2/20/2004) (Entered: 02/20/2004) |
| 02/23/2004 | 350 | CLAIM CONSTRUCTION STATEMENT *Redacted Lumileds Lighting U.S. LLC's Opening Claim Construction Brief Pursuant to PLR 4-2 [Replacement]* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 351 | MOTION *LUMILEDS LIGHTING U.S. LLC'S MISCELLANEOUS ADMINISTRATIVE REQUEST PURSUANT TO CIVIL L.R. 7-10(b) TO FILE REPLACE CLAIM CONSTRUCTION BRIEF* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 352 | MOTION to Seal Document *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS' OPENING CLAIM CONSTRUCTION BRIEF PURSUANT TO PATENT L.R. 4-5(a) [REPLACEMENT]* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 353 | Declaration of Andrew J. Wu in Support of 352 *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS' OPENING CLAIM CONSTRUCTION BRIEF PURSUANT TO PATENT L.R. 4-5(a) [REPLACEMENT]* filed by Lumileds Lighting U.S. LLC. (Related document(s)352) (Wu, Andrew) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 354 | Proposed Order re 352 *GRANTING APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS' OPENING CLAIM CONSTRUCTION BRIEF PURSUANT TO PATENT L.R. 4-5(a) [REPLACEMENT]* by |

| | | |
|---|---|---|
| | | Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 355 | MOTION *MISCELLANEOUS ADMINISTRATIVE REQUEST OF EPISTAR CORPORATION FOR APPOINTMENT OF A MEDIATOR* filed by Epistar Corporation. (Attachments: # 1 Exhibit A-H# 2 Exhibit I-X)(LaPorte, Lawrence) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 356 | Proposed Order *RE MISCLELLANEOUS ADMINISTRATIVE REQUEST OF EPISTAR CORPORATION FOR APPOINTMENT OF A MEDIATOR* by Epistar Corporation. (LaPorte, Lawrence) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/23/2004 | 357 | Renotice motion hearing *Motion for Sanctions* filed by Epistar Corporation. Motion Hearing set for 3/26/2004 10:00 AM. (Salik, Omer) (Filed on 2/23/2004) (Entered: 02/23/2004) |
| 02/24/2004 | 358 | ORDER REFERRING MOTION: 335 MOTION for Sanctions to Magistrate Judge Patricia Trumbull.. Signed by Judge Claudia Wilken on 2/24/04. (scc, COURT STAFF) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/24/2004 | 359 | MOTION *TO DISCLOSE CONFIDENTIAL INFORMATION TO EXPERT GERALD STRINGFELLOW* filed by Epistar Corporation. Motion Hearing set for 3/30/2004 10:00 AM. (LaPorte, Lawrence) (Filed on 2/24/2004) Modified on 2/25/2004 (cp, COURT STAFF). (Entered: 02/24/2004) |
| 02/24/2004 | 360 | Declaration of LAWRENCE R. LAPORTE in Support of 359 *EPISTAR CORPORATION'S MOTION TO DISCLOSE CONFIDENTIAL INFORMATION TO EXPERT GERALD STRINGFELLOW* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Related document(s)359) (LaPorte, Lawrence) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/24/2004 | 361 | Proposed Order re 359 *GRANTING EPISTAR'S MOTION TO DISCLOSE CONFIDENTIAL INFORMATION TO EXPERT GERALD STRINGFELLOW; REQUEST FOR FEES AND COSTS* by Epistar Corporation. (LaPorte, Lawrence) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/24/2004 | 362 | Memorandum in Opposition *TO EPISTAR CORPORATION'S (RENEWED) MOTION TO ENLARGE CLAIM CONSTRUCTION DEADLINES* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/24/2004) Modified on 2/25/2004 (cp, COURT STAFF). (Entered: 02/24/2004) |
| 02/24/2004 | 363 | Declaration of Andrew J. Wu in Support of 362 *LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S (RENEWED) MOTION TO ENLARGE CLAIM CONSTRUCTION DEADLINES* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10)(Related document(s) 362) (Wu, Andrew) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/24/2004 | 364 | MOTION to Seal Document *CONFIDENTIAL DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S (RENEWED) MOTION TO ENLARGE CLAIM CONSTRUCTION DEADLINES* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) |

| | | (Filed on 2/24/2004) (Entered: 02/24/2004) |
|---|---|---|
| 02/24/2004 | 365 | Declaration of Andrew J. Wu in Support of 364 *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL THE CONFIDENTIAL DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S (RENEWED) MOTION TO ENLARGE CLAIM CONSTRUCTION DEADLINES* filed by Lumileds Lighting U.S. LLC. (Related document(s)364) (Wu, Andrew) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/24/2004 | 366 | Proposed Order re 364 *GRANTING APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL THE CONFIDENTIAL DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S (RENEWED) MOTION TO ENLARGE CLAIM CONSTRUCTION DEADLINES* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/25/2004 | 367 | ORDER REFERRING MOTION: 339 MOTION for Extension of Time to Complete Discovery *Epistar Corporation's Notice of Motion and Motion to Enlarge the Claim Construction Deadlines (Pursuant to Civil Local Rule 6-3)* filed by Epistar Corporation, 364 MOTION to Seal Document *CONFIDENTIAL DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT OF LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S (RENEWED) MOTION TO ENLARGE CLAIM CONSTRUCTION DEADLINES* filed by Lumileds Lighting U.S. LLC. Signed by Judge Claudia Wilken on 2/25/04. (scc, COURT STAFF) (Filed on 2/25/2004) (Entered: 02/25/2004) |
| 02/26/2004 | 368 | Renotice motion hearing *Motion for Sanctions* filed by Epistar Corporation. Motion Hearing set for 3/30/2004 10:00 AM. (Salik, Omer) (Filed on 2/26/2004) (Entered: 02/26/2004) |
| 02/26/2004 | 369 | *RESPONSE TO EPISTAR CORPORATION'S MISCELLANEOUS ADMINISTRATIVE REQUEST FOR APPOINTMENT OF A MEDIATOR* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 2/26/2004) Modified on 2/27/2004 (cp, COURT STAFF). (Entered: 02/26/2004) |
| 02/26/2004 | 370 | Declaration of Michael J. Lyons in Support of 369 *LUMILEDS' RESPONSE TO EPISTAR'S MISCELLANEOUS ADMINISTRATIVE REQUEST FOR APPOINTMENT OF A MEDIATOR* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Related document(s) 369) (Wu, Andrew) (Filed on 2/26/2004) (Entered: 02/26/2004) |
| 02/26/2004 | 371 | Memorandum in Opposition re 328 MOTION for Protective Order *LUMILEDS LIGHTING U.S., LLC'S NOTICE OF MOTION AND MOTION FOR PROTECTIVE ORDER LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS* filed by Epistar Corporation. (Salik, Omer) (Filed on 2/26/2004) (Entered: 02/26/2004) |
| 02/26/2004 | 372 | Declaration of Omer Salik in Support of 371 *Opposition to Lumileds Lighting U.S. LLC's Motion for Protective Order Limiting the Deposition Scheduling for Dr. Virginia Robbins* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10)(Related document(s)371) (Salik, Omer) (Filed on 2/26/2004) (Entered: 02/26/2004) |

| | | |
|---|---|---|
| 02/26/2004 | 373 | TRANSCRIPT of Proceedings held on 2/17/04 before Judge Patricia V. Trumbull. Court Reporter: Jordonna Lobese.. (cp, COURT STAFF) (Filed on 2/26/2004) (Entered: 03/01/2004) |
| 03/01/2004 | 374 | ORDER by Judge Claudia Wilken granting 355 Motion for Appointment of Mediator. The Honorable Eugene F. Lynch is appointed as mediator. (scc, COURT STAFF) (Filed on 3/1/2004) (Entered: 03/01/2004) |
| 03/02/2004 | 375 | ORDER by Judge Claudia Wilken granting 346 Motion to Seal OPENING CLAIM CONSTRUCTION BRIEF AND THE SEALED DECLARATION OF DIETER H. HELLMOLDT IN SUPPORT THEREOF. (scc, COURT STAFF) (Filed on 3/2/2004) (Entered: 03/02/2004) |
| 03/02/2004 | 376 | ORDER by Judge Claudia Wilken granting 351 LUMILEDS LIGHTING U.S. LLC'S MISCELLANEOUS ADMINISTRATIVE REQUEST PURSUANT TO CIVIL L.R. 7-10(b) TO FILE REPLACE CLAIM CONSTRUCTION BRIEF. (scc, COURT STAFF) (Filed on 3/2/2004) (Entered: 03/02/2004) |
| 03/02/2004 | 377 | ORDER by Judge Claudia Wilken granting 352 APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS' OPENING CLAIM CONSTRUCTION BRIEF PURSUANT TO PATENT L.R. 4-5(a) [REPLACEMENT] (scc, COURT STAFF) (Filed on 3/2/2004) (Entered: 03/02/2004) |
| 03/02/2004 | 378 | MOTION to Seal Document *Application to Seal Confidential Declaration of Jennifer L. Shoda In Support of Lumileds' Motion to Compel Discovery* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/2/2004) (Entered: 03/02/2004) |
| 03/02/2004 | 379 | Declaration of James S. McDonald in Support of 378 *Application to Seal Confidential Declaration of Jennifer L. Shoda In Support of Lumileds' Motion to Compel Discovery* filed by Lumileds Lighting U.S. LLC. (Related document(s)378) (Wu, Andrew) (Filed on 3/2/2004) (Entered: 03/02/2004) |
| 03/02/2004 | 380 | Proposed Order re 378 *Granting Application to Seal Confidential Declaration of Jennifer L. Shoda In Support of Lumileds' Motion to Compel Discovery* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/2/2004) (Entered: 03/02/2004) |
| 03/02/2004 | 381 | Declaration of James S. McDonald *in Support of Lumileds' Motion to Compel Discovery From Epistar* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22)(Wu, Andrew) (Filed on 3/2/2004) (Entered: 03/03/2004) |
| 03/02/2004 | 388 | OPENING CLAIM CONSTRUCTION BRIEF (REPLACEMENT) filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/2/2004) (Entered: 03/04/2004) |
| 03/02/2004 | 389 | OPENING CLAIM CONSTRUCTION BRIEF filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/2/2004) (Entered: 03/04/2004) |
| 03/02/2004 | 390 | Declaration of Dieter H. Hellmoldt in Support of [389] filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (Related document(s)[389]) (cp, COURT |

| | | |
|---|---|---|
| | | STAFF) (Filed on 3/2/2004) (Entered: 03/04/2004) |
| 03/03/2004 | 382 | MOTION to Compel *Discovery from Epistar* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 4/6/2004 10:00 AM. (Wu, Andrew) (Filed on 3/3/2004) (Entered: 03/03/2004) |
| 03/03/2004 | 383 | Proposed Order re 382 *Granting Lumileds' Motion to Compel Discovery from Epistar* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/3/2004) (Entered: 03/03/2004) |
| 03/03/2004 | 384 | MOTION to Shorten Time *for Lumileds' Motion to Compel Discovery from Epistar* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/3/2004) (Entered: 03/03/2004) |
| 03/03/2004 | 385 | Declaration of James S. McDonald in Support of 384 *Lumileds' Motion to Shorten Time for its Motion to Compel Discovery from Epistar Corporation* filed by Lumileds Lighting U.S. LLC. (Related document(s)384) (Wu, Andrew) (Filed on 3/3/2004) (Entered: 03/03/2004) |
| 03/03/2004 | 386 | Proposed Order re 384 *Granting Lumileds' Motion to Shorten Time for its Motion to Compel Discovery from Epistar Corporation* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/3/2004) (Entered: 03/03/2004) |
| 03/03/2004 | 387 | Reply Memorandum re 328 MOTION for Protective Order *LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/3/2004) Modified on 3/4/2004 (cp, COURT STAFF). (Entered: 03/03/2004) |
| 03/04/2004 | 391 | ORDER by Judge Patricia V. Trumbull Granting 339 Defendant's Motion to Enlarge Claim Construction Deadlines (pvtlc1) (Filed on 3/4/2004) (Entered: 03/04/2004) |
| 03/04/2004 | | Set/Reset Hearings: Claims Construction Hearing set for 5/14/2004 10:00 AM. (kk, ) (Filed on 3/4/2004) (Entered: 03/05/2004) |
| 03/05/2004 | 392 | Memorandum in Opposition re 384 MOTION to Shorten Time *for Lumileds' Motion to Compel Discovery from Epistar* filed by Epistar Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Salik, Omer) (Filed on 3/5/2004) (Entered: 03/05/2004) |
| 03/05/2004 | 393 | Proposed Order *Denying Lumileds' Motion to Shorten Time For Motion to Compel Discovery* by Epistar Corporation. (Salik, Omer) (Filed on 3/5/2004) Modified on 3/8/2004 (cp, COURT STAFF). (Entered: 03/05/2004) |
| 03/09/2004 | 394 | Declaration of Jennifer L. Shoda *in Support of Lumileds' Motion to Enlarge Time for Briefing and Hearing of Epistar's Motion for Discovery Sanctions* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Wu, Andrew) (Filed on 3/9/2004) (Entered: 03/09/2004) |
| 03/09/2004 | 395 | Proposed Order *Granting Lumileds' Motion to Enlarge Time for Briefing and Hearing of Epistar's Motion for Discovery Sanctions* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/9/2004) (Entered: 03/09/2004) |
| 03/09/2004 | 396 | MOTION for Extension of Time *for Briefing and Hearing of Epistar's Motion for Discovery Sanctions* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/9/2004) Modified on 3/10/2004 (cp, COURT STAFF). (Entered: 03/09/2004) |
| | | |

| 03/09/2004 | 397 | Declaration of James S. McDonald *In Support of Lumileds' Opposition to Epistar's Motion to Disclose Confidential Information to Expert Gerald Stringfellow* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)(Wu, Andrew) (Filed on 3/9/2004) (Entered: 03/09/2004) |
|---|---|---|
| 03/09/2004 | 398 | Memorandum in Opposition *TO EPISTAR'S MOTION TO DISCLOSE CONFIDENTIAL INFORMATION TO EXPERT GERALD STRINGFELLOW* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/9/2004) Modified on 3/10/2004 (cp, COURT STAFF). (Entered: 03/09/2004) |
| 03/10/2004 | 399 | NOTICE of errata by Epistar Corporation re 335 MOTION for Sanctions (Attachments: # 1 Exhibit A)(Salik, Omer) (Filed on 3/10/2004) Modified on 3/11/2004 (cp, COURT STAFF). (Entered: 03/10/2004) |
| 03/10/2004 | 400 | Memorandum in Opposition re 396 MOTION to *Enlarge Time for Briefing and Hearing of Epistar's Motion for Discovery Sanctions* filed by Epistar Corporation. (Salik, Omer) (Filed on 3/10/2004) Modified on 3/11/2004 (cp, COURT STAFF). (Entered: 03/10/2004) |
| 03/10/2004 | 401 | Declaration of Omer Salik in Support of 400 *Opposition to Lumileds' Motion to Enlarge Time for Epistar's Motion for Sanctions* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Related document(s)400) (Salik, Omer) (Filed on 3/10/2004) (Entered: 03/10/2004) |
| 03/10/2004 | 402 | MOTION to Compel *Discovery From Epistar Corporation [Replacement]* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 4/6/2004 10:00 AM. (Wu, Andrew) (Filed on 3/10/2004) Modified on 3/11/2004 (cp, COURT STAFF). (Entered: 03/10/2004) |
| 03/10/2004 | 403 | MOTION TO FILE REPLACEMENT MOTION TO COMPEL DISCOVERY FROM EPISTAR CORPORATION re 402 filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit A)(Wu, Andrew) (Filed on 3/10/2004) Modified on 3/11/2004 (cp, COURT STAFF). (Entered: 03/10/2004) |
| 03/10/2004 | 404 | NOTICE OF ERRATA by Epistar Corporation re 400 Memorandum in Opposition, (Attachments: # 1 Exhibit A)(Kim, Michelle) (Filed on 3/10/2004) Modified on 3/11/2004 (cp, COURT STAFF). (Entered: 03/10/2004) |
| 03/12/2004 | 405 | ORDER by Judge Patricia V. Trumbull granting 364 Motion to Seal Document, granting 378 Motion to Seal Document, granting 155 Motion to Seal Document, granting 174 Motion to Seal Document, granting 193 Motion to Seal Document, granting 231 Motion to Seal Document, granting 274 Motion to Seal, granting 288 Motion to Seal Document, granting 294 Motion to Seal Document, granting 307 Motion to Seal Document, granting 338 Motion to Seal (pvtlc1) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 406 | Memorandum in Opposition re 335 MOTION for Sanctions *[Redacted]* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 407 | Proposed Order re 335 *DENYING EPISTAR'S MOTION FOR DISCOVERY* |

| | | |
|---|---|---|
| | | *SANCTIONS AGAINST LUMILEDS* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 408 | MOTION to Seal Document *Confidential Hellmoldt Declaration and Lumileds' Opposition to Epistar's Motion for Discovery Sanctions* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/12/2004) Modified on 3/15/2004 (kk, ). (Entered: 03/12/2004) |
| 03/12/2004 | 409 | Declaration of Dieter H. Hellmoldt in Support of 408 *Lumileds' Application to Seal Confidential Hellmoldt Declaration and Lumileds' Opposition to Epistar's Motion for Discovery Sanctions* filed by Lumileds Lighting U.S. LLC. (Related document(s)408) (Wu, Andrew) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 410 | Proposed Order re 408 *Granting Lumileds' Application to Seal Confidential Hellmoldt Declaration and Lumileds' Opposition to Epistar's Motion for Discovery Sanctions* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 411 | MOTION for Entry of Judgment under Rule 54(b) *EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION FOR ENTRY OF SEPARATE JUDGMENT (Fed. R. Civ. P. 54(b))* filed by Epistar Corporation. Motion Hearing set for 4/16/2004 10:00 AM. (Kim, Michelle) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 412 | Declaration of Michelle C. Kim in Support of 411 *EPISTAR CORPORATION'S MOTION FOR ENTRY OF SEPARATE JUDGMENT (Fed. R. Civ. P. 54(b))* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1)(Related document(s)411) (Kim, Michelle) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 413 | Proposed Order re 411 *[PROPOSED] ORDER GRANTING DEFENDANT EPISTAR CORPORATION'S MOTION FOR ENTRY OF SEPARATE JUDGMENT (Fed. R. Civ. P. 54(b))* by Epistar Corporation. (Kim, Michelle) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 414 | Declaration of Andrew J. Wu *in Support of Lumileds' Opposition to Epistar's Motion for Discovery Sanctions* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28 (part 1)# 29 Exhibit 28 (part 2) # 30 Exhibit 29# 31 Exhibit 30# 32 Exhibit 31# 33 Exhibit 32# 34 Exhibit 33# 35 Exhibit 34# 36 Exhibit 35# 37 Exhibit 36# 38 Errata 37# 39 Exhibit 38# 40 Exhibit 39# 41 Exhibit 40)(Wu, Andrew) (Filed on 3/12/2004) (Entered: 03/12/2004) |
| 03/12/2004 | 426 | Declaration of Omer Salik in Support of 191 opposition Lumileds Lighting's motion to compel discovery filed by Epistar Corporation.******FILED UNDER SEAL****** (Related document(s)191) (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| 03/12/2004 | 427 | Confidential Declaration of Omer Salik in support of Epistar Corp.'s motion for sanctions against Lumileds Lighting U.S.LLC filed by Epistar Corporation.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| | | |

| 03/12/2004 | 428 | (Replacement) Confidential Declaration of Omer Salik in support of Epistar Corp.'s motion for sanctions against Lumileds Lighting U.S.LLC filed by Epistar Corporation.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| --- | --- | --- |
| 03/12/2004 | 429 | Confidential Declaration of Jennifer L. Shoda in support of Lumileds Lighting's motion to compel responses to discovery matters from Epistar Corp. filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| 03/12/2004 | 430 | Confidential Declaration of Dieter H. Hellmoldt in Support of 362 opposition filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (Related document (s)362) (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| 03/12/2004 | 431 | MOTION to Compel responses to interrogatory Nos. 1,6 and 12-15 filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 2/3/2004 10:00 AM. ******FILED UNDER SEAL******(cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| 03/12/2004 | 432 | Declaration of Andrew J. Wu in support re [431] filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/18/2004) |
| 03/12/2004 | 443 | Sealed Declaration of Stacey E. Stillman in Support of 146 filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (Related document(s)146) (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/25/2004) |
| 03/12/2004 | 444 | Sealed Declaration of Omer Salik in Support of 166 reply filed by Epistar Corporation.******FILED UNDER SEAL****** (Related document(s)166) (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/25/2004) |
| 03/12/2004 | 445 | Memorandum in Opposition to Epistar's motion to compel further responses to first set of interrogatories filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/25/2004) |
| 03/12/2004 | 446 | Declaration of Omer Salik in support of Epistar's motion to compel discovery filed by Epistar Corporation.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/25/2004) |
| 03/12/2004 | 447 | Declaration of Omer Salik in support of Epistar's opposition to Lumileds' motion to compel responses to interrgatory Nos. 1,6 and 12-15 filed by Epistar Corporation.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/25/2004) |
| 03/12/2004 | 448 | Memorandum in Opposition to Epistar's motion to compel answers to interrogatory Nos. 4-8 filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/25/2004) |
| 03/12/2004 | 449 | Declaration of James S. McDonald in support of Lumileds' opposition to Epistar 's motion to compel answers to interrogatories Nos. 4-8 filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 3/12/2004) Modified on 3/25/2004 (cp, COURT STAFF). (Entered: 03/25/2004) |
| 03/15/2004 | 415 | MOTION to Strike 406 Memorandum in Opposition, 414 Declaration in Support,,, |

| | | |
|---|---|---|
| | | *EPISTAR CORPORATION'S MOTION TO STRIKE LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR DISCOVERY SANCTIONS OR, IN THE ALTERNATIVE, TO ENLARGE TIME FOR BRIEFING AND HEARING OF EPISTAR'S MOTION FOR SANCTIONS* filed by Epistar Corporation. Motion Hearing set for 4/20/2004 10:00 AM. (Kim, Michelle) (Filed on 3/15/2004) (Entered: 03/15/2004) |
| 03/15/2004 | 416 | Declaration of Michelle C. Kim in Support of 415 *EPISTAR CORPORATION'S MOTION TO STRIKE LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR DISCOVERY SANCTIONS OR, IN THE ALTERNATIVE, TO ENLARGE TIME FOR BRIEFING AND HEARING OF EPISTAR'S MOTION FOR SANCTIONS* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)(Related document(s)415) (Kim, Michelle) (Filed on 3/15/2004) Modified on 3/17/2004 (cp, COURT STAFF). (Entered: 03/15/2004) |
| 03/15/2004 | 417 | Proposed Order re 415 *PROPOSED] ORDER GRANTING EPISTAR CORPORATION'S MOTION TO STRIKE LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR DISCOVERY SANCTIONS* by Epistar Corporation. (Kim, Michelle) (Filed on 3/15/2004) (Entered: 03/15/2004) |
| 03/16/2004 | 418 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 4/27/2004 10:00 AM. (cm, COURT STAFF) (Filed on 3/16/2004) (Entered: 03/16/2004) |
| 03/16/2004 | 419 | MOTION *FOR CLARIFICATION* filed by Epistar Corporation. (Weiss, Robert) (Filed on 3/16/2004) Modified on 3/17/2004 (cp, COURT STAFF). (Entered: 03/16/2004) |
| 03/16/2004 | 420 | *IDENTIFICATION OF DR. GERALD B. STRINGFELLOW AND DESCRIPTION OF TESTIMONY (PATENT L.R. 4-2 AND 4-3)* filed by Epistar Corporation. (LaPorte, Lawrence) (Filed on 3/16/2004) Modified on 3/17/2004 (cp, COURT STAFF). (Entered: 03/16/2004) |
| 03/16/2004 | 421 | Memorandum in Opposition re 402 MOTION to Compel *Lumileds Lighting U.S. LLC's Notice of Motion and Motion to Compel Discovery From Epistar Corporation [Replacement]* filed by Epistar Corporation. (Salik, Omer) (Filed on 3/16/2004) (Entered: 03/16/2004) |
| 03/16/2004 | 422 | Declaration of Omer Salik in Support of 421 *Opposition to Lumileds' Motion to Compel Discovery* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16)(Related document(s)421) (Salik, Omer) (Filed on 3/16/2004) (Entered: 03/16/2004) |
| 03/16/2004 | 423 | Declaration of Lawrence LaPorte in Support of 421 *Opposition to Lumileds' Motion to Compel* filed by Epistar Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Related document(s)421) (Salik, Omer) (Filed on 3/16/2004) (Entered: 03/16/2004) |
| 03/16/2004 | 424 | Reply Memorandum re 359 MOTION for Disclosure *EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION TO DISCLOSE CONFIDENTIAL INFORMATION TO EXPERT GERALD STRINGFELLOW* filed by Epistar Corporation. |

|  |  | (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Salik, Omer) (Filed on 3/16/2004) (Entered: 03/16/2004) |
|---|---|---|
| 03/16/2004 | 425 | Second Declaration of Lawrence LaPorte in Support of 359 filed by Epistar Corporation. (Related document(s)424) (Salik, Omer) (Filed on 3/16/2004) Modified on 3/17/2004 (cp, COURT STAFF). Modified on 3/17/2004 (cp, COURT STAFF). (Entered: 03/16/2004) |
| 03/18/2004 | 433 | ORDER by Judge Patricia V. Trumbull re 419 Epistar's Request for Clarification (pvtlc1) (Filed on 3/18/2004) (Entered: 03/18/2004) |
| 03/18/2004 | 434 | NOTICE OF WITHDRAWAL OF MOTION by Epistar Corporation re 415 MOTION to Strike 406 Memorandum in Opposition, 414 Declaration in Support,,, *EPISTAR CORPORATION'S MOTION TO STRIKE LUMILEDS LIGHTING U.S., LLC'S OPPOSITION TO EPISTAR CORPORATION'S MOTION FOR DISCOVERY SANCTIONS OR, IN THE ALT (Salik, Omer) (Filed on 3/18/2004) Modified on 3/22/2004 (cp, COURT STAFF). Modified on 3/22/2004 (cp, COURT STAFF). (Entered: 03/18/2004)* |
| 03/18/2004 | 435 | INTERIM ORDER re 408 Plaintiff's Application to Seal Its Opposition to Defendant's Motion for Sanctions and The Declaration of Hellmoldt in Support Thereof. Signed by Judge Patricia V. Trumbull on 3/18/04. (pvtlc1) (Filed on 3/18/2004) (Entered: 03/18/2004) |
| 03/23/2004 | 436 | NOTICE of Withdrawal by Lumileds Lighting U.S. LLC re 328 MOTION for Protective Order *LUMILEDS LIGHTING U.S., LLC'S NOTICE OF MOTION AND MOTION FOR PROTECTIVE ORDER LIMITING THE DEPOSITION SCHEDULING FOR DR. VIRGINIA ROBBINS* (Wu, Andrew) (Filed on 3/23/2004) Modified on 3/24/2004 (cp, COURT STAFF). (Entered: 03/23/2004) |
| 03/23/2004 | 437 | MOTION to Seal Document *Application Pursuant to PLR 79-5 to Seal Confidential Declaration of Jennifer L. Shoda in Support of Lumileds' Reply in Support of its Motion to Compel Discovery from Epistar* filed by Lumileds Lighting U.S. LLC. (Filed on 3/23/2004) (Entered: 03/23/2004) |
| 03/23/2004 | 438 | Declaration of Jennifer L. Shoda in Support of 437 *Application to Seal Confidential Shoda Declaration in Support of Lumileds' Reply in Support of its Motion to Compel Discovery from Epistar* filed by Lumileds Lighting U.S. LLC. (Related document(s) 437) (Wu, Andrew) (Filed on 3/23/2004) (Entered: 03/23/2004) |
| 03/23/2004 | 439 | Proposed Order re 437 *Granting Application to Seal Confidential Shoda Declaration in Support of Lumileds' Reply in Support of its Motion to Compel Discovery from Epistar* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/23/2004) (Entered: 03/23/2004) |
| 03/23/2004 | 440 | Declaration of James S. McDonald *in Support of Lumileds' Reply in Support of its Motion to Compel* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17)(Wu, Andrew) (Filed on 3/23/2004) (Entered: 03/23/2004) |
| 03/23/2004 | 441 | Reply Memorandum *in Support of Lumileds' Motion to Compel Discovery from Epistar* |

| | | |
|---|---|---|
| | | *Corporation* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/23/2004) (Entered: 03/23/2004) |
| 03/24/2004 | 442 | ORDER by Judge Patricia V. Trumbull Granting 359 Defendant's Motion to Disclose Confidential Information to Expert Gerald Stringfellow. (pvtlc1) (Filed on 3/24/2004) (Entered: 03/24/2004) |
| 03/25/2004 | 450 | Declaration of Steven Paolini in Support of 408 *Application Pursuant to LR 79-5 for Order Placing Under Seal Lumileds' Opposition to Epistar's Motion for Sanctions, and Hellmoldt Declaration in Support Thereof* filed by Lumileds Lighting U.S. LLC. (Related document(s)408) (Wu, Andrew) (Filed on 3/25/2004) (Entered: 03/25/2004) |
| 03/25/2004 | 451 | Declaration of Andrew J. Wu in Support of 408 *Application Pursuant to LR 79-5 for Order Placing Under Seal Lumileds' Opposition to Epistar's Motion for Sanctions and Hellmoldt Declaration in Support Thereof* filed by Lumileds Lighting U.S. LLC. (Related document(s)408) (Wu, Andrew) (Filed on 3/25/2004) (Entered: 03/25/2004) |
| 03/25/2004 | 452 | Memorandum in Opposition re 335 MOTION for Sanctions *[Replacement Redacted Version] Per Interim ORDER of 03-18-04* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/25/2004) (Entered: 03/25/2004) |
| 03/26/2004 | 453 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 4/27/2004 10:00 AM. (cm, COURT STAFF) (Filed on 3/26/2004) (Entered: 03/26/2004) |
| 03/26/2004 | 454 | Memorandum in Opposition re 411 MOTION for Entry of Judgment under Rule 54(b) *EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION FOR ENTRY OF SEPARATE JUDGMENT (Fed. R. Civ. P. 54(b))* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 3/26/2004) (Entered: 03/26/2004) |
| 03/26/2004 | 455 | Declaration of Jennifer L. Shoda in Support of 454 *Lumileds' Opposition to Epistar's Motion for Entry of Separate Judgment* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Related document(s)454) (Wu, Andrew) (Filed on 3/26/2004) (Entered: 03/26/2004) |
| 03/31/2004 | 456 | MOTION *For Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia (Pursuant to Civil L.R. 6-3)* filed by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 3/31/2004) (Entered: 03/31/2004) |
| 03/31/2004 | 457 | Declaration of James S. McDonald in Support of 456 *Lumileds' Motion For An Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia (Pursuant to Civil L.R. 6-3)* filed by Lumileds Lighting U.S. LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19)(Related document(s)456) (Hellmoldt, Dieter) (Filed on 3/31/2004) (Entered: 03/31/2004) |
| 03/31/2004 | 458 | Proposed Order re 456 *Granting Lumileds' Motion For Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia (Pursuant to Civil L.R. 6-3)* by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 3/31/2004) (Entered: 03/31/2004) |
| 03/31/2004 | 459 | MOTION to Seal Document *LUMILEDS LIGHTING U.S., LLC'S MOTION FOR AN* |

| | | |
|---|---|---|
| | | *EXTENSION OF CLAIM CONSTRUCTION FACT DISCOVERY TO ENCOMPASS THE DEPOSITION OF BENJAMIN URCIA (PURSUANT TO CIVIL L.R. 6-3)* filed by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 3/31/2004) (Entered: 03/31/2004) |
| 03/31/2004 | 460 | Declaration of Dieter H. Hellmoldt in Support of 459 *APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS LIGHTING U.S., LLC'S MOTION FOR AN EXTENSION OF CLAIM CONSTRUCTION FACT DISCOVERY TO ENCOMPASS THE DEPOSITION OF BENJAMIN URCIA (PURSUANT TO CIVIL L.R. 6-3)* filed by Lumileds Lighting U.S. LLC. (Related document(s)459) (Hellmoldt, Dieter) (Filed on 3/31/2004) (Entered: 03/31/2004) |
| 03/31/2004 | 461 | Proposed Order re 459 *GRANTING APPLICATION PURSUANT TO CIVIL L. R. 79-5 FOR ORDER PLACING UNDER SEAL LUMILEDS LIGHTING U.S., LLC'S MOTION FOR AN EXTENSION OF CLAIM CONSTRUCTION FACT DISCOVERY TO ENCOMPASS THE DEPOSITION OF BENJAMIN URCIA (PURSUANT TO CIVIL L.R. 6-3)* by Lumileds Lighting U.S. LLC. (Hellmoldt, Dieter) (Filed on 3/31/2004) (Entered: 03/31/2004) |
| 04/01/2004 | 462 | ORDER REFERRING MOTION: 456 MOTION *For Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia (Pursuant to Civil L.R. 6-3)* filed by Lumileds Lighting U.S. LLC, 459 MOTION to Seal Document *LUMILEDS LIGHTING U.S., LLC'S MOTION FOR AN EXTENSION OF CLAIM CONSTRUCTION FACT DISCOVERY TO ENCOMPASS THE DEPOSITION OF BENJAMIN URCIA (PURSUANT TO CIVIL L.R. 6-3)* filed by Lumileds Lighting U.S. LLC. Motions referred to Magistrate Judge Patricia V. Trumbull. Signed by Judge Claudia Wilken on 4/1/04. (scc, COURT STAFF) (Filed on 4/1/2004) (Entered: 04/01/2004) |
| 04/02/2004 | 463 | Reply Memorandum re 411 MOTION for Entry of Judgment under Rule 54(b) *EPISTAR CORPORATION'S NOTICE OF MOTION AND MOTION FOR ENTRY OF SEPARATE JUDGMENT (Fed. R. Civ. P. 54(b))* filed by Epistar Corporation. (Kim, Michelle) (Filed on 4/2/2004) (Entered: 04/02/2004) |
| 04/02/2004 | 464 | Declaration of Michelle C. Kim in Support of 463 *EPISTAR'S REPLY IN SUPPORT OF ITS MOTION FOR ENTRY OF SEPARATE JUDGMENT (Fed. R. Civ. P. 54(b))* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Related document(s)463) (Kim, Michelle) (Filed on 4/2/2004) (Entered: 04/02/2004) |
| 04/05/2004 | 465 | Memorandum in Opposition re 456 MOTION *For Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia (Pursuant to Civil L.R. 6-3)* filed by Epistar Corporation. (Salik, Omer) (Filed on 4/5/2004) (Entered: 04/05/2004) |
| 04/05/2004 | 466 | Declaration of Omer Salik in Support of 465 *Opposition to Lumileds' Motion for Extension of Claim Construction Discovery to Encompass the Deposition of Benjamin Urcia* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Related document(s)465) (Salik, Omer) (Filed on 4/5/2004) (Entered: 04/05/2004) |
| 04/06/2004 | 467 | CLERK'S NOTICE TAKING MOTION UNDER SUBMISSION. 4/16/04 hearing date is vacated. (scc, COURT STAFF) (Filed on 4/6/2004) (Entered: 04/06/2004) |
| | | |

| | | |
|---|---|---|
| 04/07/2004 | 468 | ORDER by Judge Patricia V. Trumbull Granting 408 Plaintiff's Motion to Seal its Opposition to Defendant's Motion for Sanctions, and The Declaration of Hellmoldt in Support Thereof. (pvtlc1) (Filed on 4/7/2004) (Entered: 04/07/2004) |
| 04/07/2004 | 469 | INTERIM ORDER by Judge Patricia V. Trumbull re 459 Application to Seal Plaintiff's Motion for an Extension of Claim Construction Fact Discovery (pvtlc1) (Filed on 4/7/2004) (Entered: 04/07/2004) |
| 04/07/2004 | 470 | ORDER by Judge Patricia V. Trumbull Denying 456 Plaintiff's Motion for an Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia. (pvtlc1) (Filed on 4/7/2004) (Entered: 04/07/2004) |
| 04/07/2004 | 471 | Memorandum in Opposition re 335 Epistar's MOTION for discovery sanctions filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 4/7/2004) (Entered: 04/08/2004) |
| 04/07/2004 | 472 | Declaration of Dieter H. Hellmoldt in Support of [471] filed by Lumileds Lighting U.S. LLC.******FILED UNDER SEAL****** (Related document(s)[471]) (cp, COURT STAFF) (Filed on 4/7/2004) (Entered: 04/08/2004) |
| 04/09/2004 | 473 | CLAIM CONSTRUCTION STATEMENT *Lumileds Lighting's Opening Claim Construction Brief Pursuant to PLR 4-5(a) [Redacted]* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 4/9/2004) (Entered: 04/09/2004) |
| 04/09/2004 | 474 | Proposed Order re 473 *Lumileds' Claim Construction Statement* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 4/9/2004) (Entered: 04/09/2004) |
| 04/09/2004 | 475 | MOTION to Seal Document *Application Pursuant to Civil LR 79-5 for Order Placing Under Seal Lumileds' April 9, 2004 Opening Claim Construction Brief* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 4/9/2004) (Entered: 04/09/2004) |
| 04/09/2004 | 476 | Declaration of Andrew J. Wu in Support of 475 *Application for Order Placing Under Seal Lumileds' April 9, 2004 Opening Claim Construction Brief* filed by Lumileds Lighting U.S. LLC. (Related document(s)475) (Wu, Andrew) (Filed on 4/9/2004) (Entered: 04/09/2004) |
| 04/09/2004 | 477 | Proposed Order re 475 *Granting Application for Order Placing Under Seal Lumileds' April 9, 2004 Opening Claim Construction Brief* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 4/9/2004) (Entered: 04/09/2004) |
| 04/13/2004 | 478 | ORDER by Judge Claudia Wilken granting 475 MOTION to Seal Lumileds' April 9, 2004 Opening Claim Construction Brief (scc, COURT STAFF) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 479 | MOTION to Compel *Production of Documents* filed by Epistar Corporation. Motion Hearing set for 5/18/2004 10:00 AM. (Salik, Omer) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 480 | Declaration of Omer Salik in Support of 479 *Motion to Compel Production of Documents* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 20# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit |

| | | |
|---|---|---|
| | | 26# 27 Exhibit 27# 28 Exhibit 28# 29 Exhibit 29# 30 Exhibit 30# 31 Exhibit 31) (Related document(s)479) (Salik, Omer) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 481 | MOTION to Seal Document *Confidential Declaration of Omer Salik in Support of Epistar's Motion to Compel Production of Documents* filed by Epistar Corporation. Motion Hearing set for 5/18/2004 10:00 AM. (Salik, Omer) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 482 | Declaration of Omer Salik in Support of 481 *Motion to Seal Document* filed by Epistar Corporation. (Related document(s)481) (Salik, Omer) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 483 | Proposed Order re 479 *Motion to Compel Production of Documents* by Epistar Corporation. (Salik, Omer) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 484 | Reply to Opposition re 335 *Motion for Discovery Sanctions* filed by Epistar Corporation. (Salik, Omer) (Filed on 4/13/2004) (Entered: 04/13/2004) |
| 04/13/2004 | 488 | Opening CLAIM CONSTRUCTION BRIEF filed by Lumileds Lighting U.S. LLC. ***FILED UNDER SEAL*** (kc, COURT STAFF) (Filed on 4/13/2004) (Entered: 04/14/2004) |
| 04/14/2004 | 485 | Declaration of Omer Salik in Support of 484 *Reply in Support of Motion for Discovery Sanctions* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28)(Related document(s)484) (Salik, Omer) (Filed on 4/14/2004) (Entered: 04/14/2004) |
| 04/14/2004 | 486 | MOTION to Seal Document *Confidential Declaration of Omer Salik in Support of Reply in Support of Epistar's Motion for Discovery Sanctions* filed by Epistar Corporation. Motion Hearing set for 4/27/2004 10:00 AM. (Salik, Omer) (Filed on 4/14/2004) (Entered: 04/14/2004) |
| 04/14/2004 | 487 | Declaration of Omer Salik in Support of 486 *Motion to Seal Confidential Declaration of Omer Salik in Support of Epistar's Reply in Support of Motion for Discovery Sanctions* filed by Epistar Corporation. (Related document(s)486) (Salik, Omer) (Filed on 4/14/2004) (Entered: 04/14/2004) |
| 04/16/2004 | 489 | MOTION File Replacement Brief re Motion to Compel Production of Documents re 479 MOTION to Compel *Production of Documents* filed by Epistar Corporation. Motion Hearing set for 5/18/2004 10:00 AM. (Attachments: # 1 Exhibit 1)(Salik, Omer) (Filed on 4/16/2004) (Entered: 04/16/2004) |
| 04/16/2004 | 490 | Brief re 469 *Interim Order re Plaintiff's Application to Seal Its Motion for an Extension of Claim Construction Fact Discovery to Encompass Deposition of Benjamin Urcia* filed by Epistar Corporation. (Related document(s)469) (Salik, Omer) (Filed on 4/16/2004) (Entered: 04/16/2004) |
| 04/19/2004 | 491 | ORDER by Judge Patricia V. Trumbull Denying 459 Plaintiff's Motion to Seal its Motion for Extension; and re Sanctions Against Defendant (pvtlc1) (Filed on 4/19/2004) Modified on 4/23/2004 (cp, COURT STAFF). ***SEALED DOCUMENT |

| | | RETURNED TO PARTY*** (Entered: 04/19/2004) |
|---|---|---|
| 04/22/2004 | 492 | ORDER re Parties' Agreement to Stay Certain Dates. Signed by Judge Patricia V. Trumbull on 4/22/04. (pvtlc1) (Filed on 4/22/2004) (Entered: 04/22/2004) |
| 04/22/2004 | 493 | STIPULATION *to Continue Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 4/22/2004) (Entered: 04/22/2004) |
| 04/23/2004 | 494 | ORDER re 493 Granting STIPULATION to Continue Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement. Signed by Judge Claudia Wilken on 4/23/04. (scc, COURT STAFF) (Filed on 4/23/2004) (Entered: 04/23/2004) |
| 04/26/2004 | 495 | MOTION re 456 MOTION *For Extension of Claim Construction Fact Discovery to Encompass the Deposition of Benjamin Urcia (Pursuant to Civil L.R. 6-3) [Unredacted]* filed by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 4/26/2004) (Entered: 04/26/2004) |
| 05/06/2004 | 496 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 6/1/2004 10:00 AM. (cm, COURT STAFF) (Filed on 5/6/2004) (Entered: 05/06/2004) |
| 05/06/2004 | 497 | STIPULATION *Second Joint Stipulation to Continue Expert Report and Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 5/6/2004) (Entered: 05/06/2004) |
| 05/06/2004 | 498 | STIPULATION *SECOND JOINT STIPULATION EXTENDING PENDING DISCOVERY DEADLINES AND HEARING DATES* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 5/6/2004) (Entered: 05/06/2004) |
| 05/07/2004 | 499 | ORDER re 497 Granting Second Joint Stipulation to Continue Expert Report and Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement. Signed by Judge Claudia Wilken on 5/7/04. (scc, COURT STAFF) (Filed on 5/7/2004) (Entered: 05/07/2004) |
| 05/10/2004 | 500 | SECOND STIPULATION EXTENDING DISCOVERY DATES AND ORDER THEREON. Signed by Judge Patricia V. Trumbull on 5/10/04. (pvtlc1) (Filed on 5/10/2004) (Entered: 05/10/2004) |
| 05/10/2004 | | Set/Reset Hearings: Motion Hearing set for 6/15/2004 10:00 AM. (cp, COURT STAFF) (Filed on 5/10/2004) (Entered: 05/11/2004) |
| 05/21/2004 | 501 | STIPULATION *Third Joint Stipulation Extending Pending Discovery Deadlines and Hearing Dates* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 5/21/2004) (Entered: 05/21/2004) |
| 05/21/2004 | 502 | STIPULATION *Third Joint Stipulation to Continue Expert Report and Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 5/21/2004) (Entered: 05/21/2004) |
| 05/24/2004 | 503 | THIRD STIPULATION AND ORDER Extending Pending Discovery Deadlines and Hearing Dates. Signed by Judge Patricia V. Trumbull on 5/25/04. (pvtlc1) (Filed on 5/24/2004) (Entered: 05/24/2004) |
| 05/24/2004 | 504 | ORDER re 502 Granting Third Joint Stipulation to Continue Expert Report and Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement. Signed by |

| | | |
|---|---|---|
| | | Judge Claudia Wilken on 5/24/04. (scc, COURT STAFF) (Filed on 5/24/2004) (Entered: 05/24/2004) |
| 05/28/2004 | 505 | STIPULATION *Fourth Joint Stipulation to Continue Expert Report and Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement* by Epistar Corporation. (Salik, Omer) (Filed on 5/28/2004) (Entered: 05/28/2004) |
| 05/28/2004 | 506 | STIPULATION *Fourth Joint Stipulation Extending Discovery Deadlines and Hearing Dates* by Epistar Corporation. (Salik, Omer) (Filed on 5/28/2004) (Entered: 05/28/2004) |
| 06/01/2004 | 507 | ORDER re 505 Granting as Modified Fourth Joint Stipulation to Continue Expert Report and Claim Construction Hearing and Briefing Dates in Light of Tentative Settlement. Signed by Judge Claudia Wilken on 6/1/04. (scc, COURT STAFF) (Filed on 6/1/2004) (Entered: 06/01/2004) |
| 06/02/2004 | 508 | ORDER by Judge Claudia Wilken denying 411 Motion for Entry of Judgment under Rule 54(b) (scc, COURT STAFF) (Filed on 6/2/2004) (Entered: 06/02/2004) |
| 06/03/2004 | 509 | FOURTH STIPULATION AND ORDER Extending Pending Discovery Deadlines and Hearing Dates. Signed by Judge Patricia V. Trumbull on 6/2/04. (pvtlc1) (Filed on 6/3/2004) (Entered: 06/03/2004) |
| 06/04/2004 | 510 | STIPULATION *Fifth Joint Stipulation to Continue Claim Construction Briefing Deadlines in Light of Tentative Settlement* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 6/4/2004) (Entered: 06/04/2004) |
| 06/04/2004 | 511 | STIPULATION *Fifth Joint Stipulation Extending Pending Discovery Deadlines and Hearing Dates* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 6/4/2004) (Entered: 06/04/2004) |
| 06/07/2004 | 512 | ORDER re 510 Granting Fifth Joint Stipulation to Continue Claim Construction Briefing Deadlines in Light of Tentative Settlement. Signed by Judge Claudia Wilken on 6/7/04. (scc, COURT STAFF) (Filed on 6/7/2004) (Entered: 06/07/2004) |
| 06/09/2004 | 513 | FIFTH STIPULATION AND ORDER Extending Pending Discovery Deadlines and Hearing Dates. Signed by Judge Patricia V. Trumbull on 6/7/04. (pvtlc1) (Filed on 6/9/2004) (Entered: 06/09/2004) |
| 06/09/2004 | | Set/Reset Hearings: Motion Hearing set for 7/13/2004 10:00 AM before Judge Patricia V. Trumbull. (cp, COURT STAFF) (Filed on 6/9/2004) (Entered: 06/10/2004) |
| 06/18/2004 | 514 | CLAIM CONSTRUCTION STATEMENT *Epistar Corporations' [Redacted] Responsive Claim Construction Brief* filed by Epistar Corporation. (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| 06/18/2004 | 515 | Declaration of Omer Salik in Support of 514 *Epistar Corporation's Responsive Claim Construction Brief* filed by Epistar Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16)(Related document(s)514) (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| 06/18/2004 | 516 | Declaration of Gerald B. Stringfellow in Support of 514 filed by Epistar Corporation. (Related document(s)514) (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| | | |

| | | |
|---|---|---|
| 06/18/2004 | 517 | MOTION to Seal Document *Epistar Corporation's Responsive Claim Construction Brief, Confidential Declaration of Omer Salik in Support of Epistar Corporation's Responsive Claim Construction Brief and Declaration of Gerald Stringfellow* filed by Epistar Corporation. Motion Hearing set for 8/6/2004 10:00 AM. (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| 06/18/2004 | 518 | Declaration of Omer Salik in Support of 517 *Request to Seal* filed by Epistar Corporation. (Related document(s)517) (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| 06/18/2004 | 519 | Proposed Order re 514 *Epistar's Responsive Claim Construction Brief* by Epistar Corporation. (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| 06/18/2004 | 520 | Objections to and MOTION to Strike 350 Claim Construction Statement, 344 Declaration in Support,,, 345 Declaration in Support,, [390] Declaration in Support,, 473 Claim Construction Statement, 343 Claim Construction Statement filed by Epistar Corporation. (Salik, Omer) (Filed on 6/18/2004) Modified on 6/21/2004 (cp, COURT STAFF). (Entered: 06/18/2004) |
| 06/18/2004 | 521 | Proposed Order re 520 *Objections and Motion to Strike* by Epistar Corporation. (Salik, Omer) (Filed on 6/18/2004) (Entered: 06/18/2004) |
| 06/21/2004 | 522 | Declaration *OF LAWRENCE R. LAPORTE IN RESPONSE TO ORDER TO SHOW CAUSE WHY EPISTAR SHOULD NOT BE SANCTIONED* filed by Epistar Corporation. (LaPorte, Lawrence) (Filed on 6/21/2004) (Entered: 06/21/2004) |
| 06/21/2004 | 523 | MOTION for Extension of Time to File Response/Reply *Claim Construction Brief* filed by Lumileds Lighting U.S. LLC. Motion Hearing set for 8/13/2004 10:00 AM. (Wu, Andrew) (Filed on 6/21/2004) (Entered: 06/21/2004) |
| 06/21/2004 | 524 | Proposed Order re 523 *Motion to Enlarge Time for Lumileds' Reply Claim Construction Brief* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 6/21/2004) (Entered: 06/21/2004) |
| 06/24/2004 | 525 | ORDER by Judge Claudia Wilken granting in part and denying in part 517 MOTION to Seal Document Epistar Corporation's Responsive Claim Construction Brief, Confidential Declaration of Omer Salik in Support of Epistar Corporation's Responsive Claim Construction Brief and Declaration of Gerald Stringfellow. (Note: Pursuant to L.R. 79-5(d), Delaration of Omer Salik in support of Epistar Corporation's Responsive Claim Construction Brief returned to submitting party) (scc, COURT STAFF) (Filed on 6/24/2004) (Entered: 06/24/2004) |
| 06/24/2004 | 526 | Memorandum in Opposition re 523 MOTION for Extension of Time to File Response/Reply *Claim Construction Brief* filed by Epistar Corporation. (LaPorte, Lawrence) (Filed on 6/24/2004) (Entered: 06/24/2004) |
| 06/24/2004 | 528 | ORDER by Judge Claudia Wilken granting 523 Lumileds Lighting U.S., LLC's Motion to Enlarge Time for Lumileds' Reply Claim Construction Brief. (scc, COURT STAFF) (Filed on 6/24/2004) (Entered: 06/24/2004) |
| 06/24/2004 | 529 | Responsive claim construction brief filed by Epistar Corporation.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 6/24/2004) (Entered: 06/25/2004) |
| | | |

| | | |
|---|---|---|
| 06/24/2004 | 530 | Declaration of Gerald B. Stringfellow filed by Epistar Corporation.******FILED UNDER SEAL****** (cp, COURT STAFF) (Filed on 6/24/2004) (Entered: 06/25/2004) |
| 06/24/2004 | 527 | REMARK: Document (docket #527) deleted pursuant to order (docket #539) (cp, COURT STAFF) (Filed on 6/24/2004) (Entered: 07/01/2004) |
| 06/25/2004 | 531 | Declaration of Lawrence R. LaPorte *In Support Of Request To Seal Confidential Declaration of Omer Salik In Support of Epistar Corporation's Responsive Claim Construction Brief* filed by Epistar Corporation. (LaPorte, Lawrence) (Filed on 6/25/2004) (Entered: 06/25/2004) |
| 06/25/2004 | 532 | Declaration of Omer Salik in Support of 514, 531 *Redacted Declaration of Omer Salik In Support Of Epistar Corporation's Responsive Claim Construction Brief* filed by Epistar Corporation. (Related document(s)514, 531) (LaPorte, Lawrence) (Filed on 6/25/2004) (Entered: 06/25/2004) |
| 06/25/2004 | 533 | *Application And [Proposed] Order To Seal Confidential Declaration Of Omer Salik In Support of Epistar Corporation's Responsive Claim Construction Brief* by Epistar Corporation. (LaPorte, Lawrence) (Filed on 6/25/2004) Modified on 6/28/2004 (cp, COURT STAFF). (Entered: 06/25/2004) |
| 06/25/2004 | | MOTION to Seal declaration of Omer Salik filed by Epistar Corporation.******ENTRY REFERS TO DOCKET #533, WRONG EVENT USED****** (cp, COURT STAFF) (Filed on 6/25/2004) (Entered: 06/28/2004) |
| 06/29/2004 | 534 | ORDER re 533 Granting Application To Seal Confidential Declaration Of Omer Salik In Support Of Epistar Corporation's Responsive Claim Construction Brief. Signed by Judge Claudia Wilken on 6/29/04. (scc, COURT STAFF) (Filed on 6/29/2004) (Entered: 06/29/2004) |
| 06/29/2004 | 535 | Declaration of Omer Salik in Support of [529] responsive claim construction brief filed by Epistar Corporation.******FILED UNDER SEAL****** (Related document(s) [529]) (cp, COURT STAFF) (Filed on 6/29/2004) (Entered: 06/30/2004) |
| 06/30/2004 | 536 | Declaration of Lawrence R. LaPorte (Redacted) in Support of 526, *Epistar's Opposition to Lumileds' Motion to Enlarge Time for Lumileds' Reply Claim Construction Brief* filed by Lumileds Lighting U.S. LLC. (Related document(s)526, 527) (Wu, Andrew) (Filed on 6/30/2004) Modified on 7/1/2004 (cp, COURT STAFF). Modified on 7/2/2004 (cp, COURT STAFF).******SEE DOCKET #S 540, 541 FOR EXHIBITS****** (Entered: 06/30/2004) |
| 06/30/2004 | 537 | *Joint Stipulation Pursuant to C.L.R. 79-5 for Order Placing Under Seal Document #527 and for Removal of Document #527 From the Public Docket* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 6/30/2004) Modified on 7/1/2004 (cp, COURT STAFF). (Entered: 06/30/2004) |
| 06/30/2004 | 538 | STIPULATION *Sixth Joint Stipulation Extending Pending Deadlines and Hearing Dates* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 6/30/2004) (Entered: 06/30/2004) |
| 07/01/2004 | 539 | ORDER re 537 Granting Joint Stipulation Pursuant to C.L.R. 79-5 for Order Placing Under Seal Document #527 and for Removal of Document #527 From the Public Docket by Lumileds Lighting U.S. LLC. Signed by Judge Claudia Wilken on 7/1/04. |

| | | |
|---|---|---|
| | | (scc, COURT STAFF) (Filed on 7/1/2004) (Entered: 07/01/2004) |
| 07/01/2004 | 540 | EXHIBITS re 536 *Exhibit A to Redacted LaPorte Declaration in Support of Epistar's Opposition to Lumileds' Motion to Enlarge Time for Reply Claim Construction Brief* filed by Lumileds Lighting U.S. LLC. (Related document(s)536) (Wu, Andrew) (Filed on 7/1/2004) (Entered: 07/01/2004) |
| 07/01/2004 | 541 | EXHIBITS re 536 *Exhibit B to Redacted LaPorte Declaration in Support of Epistar's Opposition to Lumileds' Motion to Enlarge Time for Reply Claim Construction Brief* filed by Lumileds Lighting U.S. LLC. (Related document(s)536) (Wu, Andrew) (Filed on 7/1/2004) (Entered: 07/01/2004) |
| 07/01/2004 | 542 | Declaration of Lawrence R. Laporte in Support of 526 filed by Epistar Corporation.******FILED UNDER SEAL****** (Related document(s)526) (cp, COURT STAFF) (Filed on 7/1/2004) (Entered: 07/01/2004) |
| 07/01/2004 | 543 | STIPULATION *Substitute Sixth Joint Stipulation Extending Pending Deadlines and Hearing Dates* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 7/1/2004) (Entered: 07/01/2004) |
| 07/09/2004 | 544 | STIPULATION of Dismissal *with Prejudice* by Lumileds Lighting U.S. LLC. (Wu, Andrew) (Filed on 7/9/2004) (Entered: 07/09/2004) |
| 07/29/2004 | 545 | ORDER re 544 Granting STIPULATION of Dismissal with Prejudice. Signed by Judge Claudia Wilken on 7/29/04. (scc, COURT STAFF) (Filed on 7/29/2004) (Entered: 07/29/2004) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/11/2005 14:13:29 | | |
| **PACER Login:** | ml1059 | **Client Code:** | 64051-060959-0074mblakely |
| **Description:** | Docket Report | **Search Criteria:** | 4:02-cv-05077-CW |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |